B6 Summary (Official Form 6 - Summary) (12/07)

**United States Bankruptcy Court**

**Southern District of Florida**

In re **TABLE 8 SOUTH BEACH, LLC** _____,    Case No.  **09-25060-LMI** _____

Debtor                                                           Chapter    **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $        0.00 | | |
| B - Personal Property | YES | 3 | $     80,013.64 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $        0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $     92,821.05 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 9 | | $    747,578.55 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 18 | $     80,013.64 | $    840,399.60 | |

**B6A (Official Form 6A) (12/07)**

In re:   **TABLE 8 SOUTH BEACH, LLC** _____,     Case No. <u>09-25060-LMI</u> _____
                          **Debtor**                                                                          (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | Total ➤ | 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re __TABLE 8 SOUTH BEACH, LLC_____     Case No. __09-25060-LMI_____
                                  Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Merchant account No. 5101 Citibank 1685 Washington Ave. Miami Beach, FL 33130** | | 6.17 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating account No. 5088 Citibank 1685 Washington Ave. Miami Beach, FL 33130** | | 0.58 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Payroll checking account No. 5075 Citibank 1685 Washington Ave. Miami Beach, FL 33130** | | 6.84 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Tax account No. 5091 Citibank 1685 Washington Ave. Miami Beach, FL 33130** | | 0.05 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **TABLE 8 SOUTH BEACH, LLC** _____   Case No. **09-25060-LMI** _____
                                      Debtor                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Contingent, unliquidated claims against South Beach Resort Development, Inc. and its afficers and affiliates** | | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Liquor license - 4COP No. BEV2301107** | | **80,000.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Restaurant Equipment (see attached Exhibit "A")** | | **0.00** |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re  **TABLE 8 SOUTH BEACH, LLC**　　　　　　　　　　　Case No.  **09-25060-LMI**
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. Inventory. | | **Perishable inventory**<br>**(see attached inventory)** | | **Unknown** |
|     Inventory. | | **Wine inventory**<br>**(see attached inventory)** | | **Unknown** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

　　　　　　　　　　__2__　　continuation sheets attached　　　　　Total ➤ 　　 **$ 80,013.64**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

EXHIBIT A

| ITEM # | QTY | MANUFACTURER | MODEL | DESCRIPTION |
|--------|-----|--------------|-------|-------------|
| K 00043 | 01 | FLORIDA STAI | CUSTOM | DOUBLE WALL SHELF |
| K 00045 | 02 | FLORIDA STAI | CUSTOM | DISHWASHER VENT DUCT |
| K 00046 | 01 | FLORIDA STAI | CUSTOM | SOILED DISHTABLE |
| K 00046A | 01 | FLORIDA STAI | CUSTOM FAB. | WALL PANELS |
| K 00047 | 05 | LAGASSE SWEE | 2947 | WASTEBASKET |
| K 00048 | 01 | FLORIDA STAI | CUSTOM | RACK OVERSHELF |
| K 00049 | 02 | SALVAJOR COM | S914 | SCRAP COLLECTOR |
| K 00050 | 02 | T & S BRASS | B-0133-C | PRE-RINSE FAUCET |
| K 00051 | 01 | HOBART CORPO | C64A | WAREWASHER |
| K 00052 | 01 | HATCO CORPOR | C-27 | COMPACT BOOSTER HEAT |
| K 00053 | 01 | FLORIDA STAI | CUSTOM | DISHTABLE |
| K 00054 | 01 | CAMBRO MFG. | ADC4 | DISH CADDY |
| K 00055 | 01 | FLORIDA STAI | CUSTOM | DOUBLE WALL SHELF |
| K 00056 | 02 | CAMBRO MFG. | CDR2020 | DISH DOLLIES |
| K 00057 | 01 | FLORIDA STAI | CUSTOM | WALL SHELF |
| K 00058 | 06 | LAKESIDE MAN | 112 | FOOD CARRIER |
| K 00059 | 06 | LAKESIDE MAN | 416 | FOLDING TABLE, MOBIL |
| K 00060 | 01 | FLORIDA STAI | CUSTOM | 3-COMPARTMENT SINK |
| K 00060A | 02 | FISHER MANUF | 13250 | BACKSPLASH FAUCET |
| K 00060B | 01 | FLORIDA STAI | CUSTOM FAB. | LOT/ S/S WALL PANELS |
| K 00061 | 01 | FLORIDA STAI | CUSTOM | WALL SHELF |
| K 00062 | 01 | FLORIDA STAI | CUSTOM | WORK CABNT W/ SINK |
| K 00062A | 01 | FISHER MANUF | 3311 | DECK MOUNT FAUCET |
| K 00063 | 01 | FLORIDA STAI | CUSTOM | TRIPLE WALL SHELF |
| K 00065 | 01 | FLORIDA STAI | CUSTOM | WALL CABINET |
| K 00067 | 01 | TRAULSEN | UC1HT | UNDERCOUNTER REFRIGE |
| K 00067A | 01 | TRAULSEN | RHT132DUT | REACH-IN REFRIGERATO |
| K 00069 | 01 | FILTER PURE | 9325-03 | TRIPLE WATER FILTER |
| K 00070 | 01 | FLORIDA STAI | CUSTOM | WORK TABLE |
| K 00070A | 01 | FLORIDA STAI | CUSTOM FAB. | LOT/ WALL PANELS |
| K 00072 | 01 | FISHER MANUF | 3041 | DIPPERWELL FAUCET |
| K 00073 | 01 | TAYLOR ULTIM | 104 | BATCH FREEZER |
| K 00074 | 01 | FLORIDA STAI | CUSTOM | WORK TABLE W/SINKS |
| K 00074A | 01 | FISHER MANUF | 3313 | DECK FAUCET |
| K 00075 | 02 | UNIVERSAL ST | WSD-12012 | WALL SHELF |
| K 00078 | 01 | ROBOT COUPE | BLIXER 6V | CUTTER/MIXER |
| K 00080 | 01 | FLORIDA STAI | CUSTOM | COLD FOOD COUNTER |
| K 00081 | 01 | FLORIDA STAI | CUSTOM | DOUBLE OVERSHELF |
| K 00082 | 01 | DELFIELD CO. | 4460N18M | SALAD TOP REFRIGERAT |
| K 00083 | 01 | TRAULSEN | UC1HT | UNDERCOUNTER REFRIGE |
| K 00086 | 01 | DELFIELD CO. | 204 | DROP-IN WATER/ICE ST |
| K 00087 | 01 | FLORIDA STAI | CUSTOM | COUNTER W/SINK |
| K 00087A | 01 | FISHER MANUF | 3311 | DECK MOUNT FAUCET |
| K 00089 | 01 | FLORIDA STAI | CUSTOM FAB. | COUNTER |

| ITEM # | QTY | MANUFACTURER | MODEL | DESCRIPTION |
|--------|-----|--------------|-------|-------------|
| K  00001 | 01 | KOLPAK INDUS | CUSTOM | WALK-IN COMPLEX |
| K  00002 | 01 | COLDZONE | AA36-145B | EVAPORATOR COIL |
| K  00003 | 01 | COLDZONE | AE26-75B | EVAPORATOR COIL |
| K  00004 | 01 | COLDZONE | ET-1 | REFRIGERATON RACK |
| K  00005 | 01 | INTERMETRO I | METROSEAL III | STORAGE SHELVING |
| K  00006 | 01 | INTERMETRO I | METROSEAL | STORAGE SHELVING |
| K  00007 | 01 | UNIVERSAL ST | MOP-20-12 | MOP SINK |
| K  00008 | 01 | UNIVERSAL ST | WSD-6012 | WALL SHELF |
| K  00009 | 01 | T & S BRASS | B-2339 | HOSE REEL W/CONTROL |
| K  00010 | 01 | FLORIDA STAI | CUSTOM | DOUBLE WALL SHELF |
| K  00011 | 01 | FLORIDA STAI | CUSTOM | WALL MOUNTED TABLE |
| K  00012 | 02 | UNIVERSAL ST | CHS-3 | HAND SINK |
| K  00012A | 02 | T & S BRASS | B-0674-POL | HOSE BIBB FAUCET |
| K  00013 | 01 | FLORIDA STAI | CUSTOM | CHEF TABLE W/SINK |
| K  00013A | 01 | FISHER MANUF | 3311 | DECK MOUNT FAUCET |
| K  00014 | 01 | FLORIDA STAI | CUSTOM | DOUBLE OVERSHELF |
| K  00015 | 01 | HATCO CORPOR | DL-750-RT | 2/HANGING HEAT LAMPS |
| K  00015A | 04 | HATCO CORPOR | GRAH-36 | FOOD WARMER |
| K  00016 | 01 | FLORIDA STAI | CUSTOM | REFRIGERATED RAIL |
| K  00017 | 01 | FLORIDA STAI | CUSTOM | UNDER COUNTER REFRIG |
| K  00021 | 01 | CAPTIVE-AIRE | CUSTOM | EXHAUST HOOD |
| K  00022 | 01 | CAPTIVE-AIRE | ANSUL PIRANHA | PIRANHA SYSTEM |
| K  00023 | 01 | CAPTIVE-AIRE | CUSTOM | EXHAUST HOOD |
| K  00024 | 02 | JADE PRODUCT | JTRH-2FET-36C | RANGE WITH OVEN |
| K  00024A | 01 | T & S BRASS | HG-4B-36 | QUICK DISCONNECT |
| K  00026 | 01 | JADE PRODUCT | JTKH-1FHT | SINGLE FRENCH TOP |
| K  00026A | 01 | T & S BRASS | HG-4B-36 | QUICK DISCONNECT |
| K  00026B | 01 | JADE PRODUCT | | |
| K  00027 | 01 | JADE PRODUCT | JCBH-30 | BROILER |
| K  00027A | 01 | T & S BRASS | HG-4D-36K | QUICK DISCONNECT |
| K  00028 | 01 | JADE PRODUCT | JTRH-2-18G-36C | RANGE/WORKTOP W/OVEN |
| K  00028A | 01 | T & S BRASS | HG-4B-36 | QUICK DISCONNECT |
| K  00029 | 04 | EQUIPEX/SODI | SEM-60 | FINISHING OVEN |
| K  00030 | 01 | JADE PRODUCT | JTFF-25-12 | FRYER |
| K  00030A | 01 | T & S BRASS | HG-4B-36 | QUICK DISCONNECT |
| K  00031 | 02 | INTERMETRO I | RD78N | ADJUSTABLE RACK |
| K  00032 | 01 | ELECTROLUX P | 260148/260149 | COMBI OVEN |
| K  00032A | 01 | T & S BRASS | HG-4D-48K | GAS HOSE |
| K  00033 | 01 | JADE PRODUCT | JTRH-6-36 | RANGE WITH OVEN |
| K  00033A | 01 | T & S BRASS | HG-4B-48 | GAS CONNECTOR KIT |
| K  00034 | 01 | GROEN | BPP-40G-NAT | BRASING PAN |
| K  00034A | 01 | T & S BRASS | HG-4C-48 | GAS CONNECTOR KIT |
| K  00036 | 01 | GROEN | DHT/1-40,NAT | KETTLE |
| K  00036A | 01 | T & S BRASS | HG-4C-48 | GAS CONNECTOR KIT |
| K  00039 | 03 | LAGASSE SWEE | 3600 | INGREDIENT/MOBILE BI |
| K  00040 | 01 | BOOS, JOHN & | CUSTOM | WOOD TOP PREP TABLE |
| K  00041 | 01 | FLORIDA STAI | CUSTOM | DOUBLE WALL SHELF |
| K  00042 | 01 | FLORIDA STAI | CUSTOM | WORK TABLE W/SINKS |
| K  00042A | 01 | FISHER MANUF | 3313 | |

| | ITEM # | QTY | MANUFACTURER | MODEL | DESCRIPTION |
|---|---|---|---|---|---|
| K | 00090 | 01 | FLORIDA STAI | CUSTOM | WALL SHELF |
| K | 00094 | 01 | GLASTENDER. | DS1-N1BNN | DRY STORAGE CABINET |
| | | | | | |
| K | 00101 | 01 | GRINDMASTER | 2400 | ESPRESSO MACHINE |
| K | 00102 | 01 | GLASTENDER, | DS48-N1-SNN | CABINET |
| K | 00105 | 01 | GLASTENDER, | DBGR-24 | DRAINBOARD GLASSRACK |
| K | 00106 | 02 | GLASTENDER, | ST48-S | SLIDE TOP COOLER |
| K | 00107 | 01 | GLASTENDER, | ALL-60A-CP10 | COCKTAIL STATION |
| K | 00109 | 01 | GLASTENDER, | SWB-12-C | SINK AND CHEMICAL ST |
| K | 00111 | 01 | GLASTENDER, | GT24CW208 | GLASSWASHER |
| K | 00112 | 01 | GLASTENDER, | MD CUSTOM | BAR DIE |
| K | 00114A | 02 | T & S BRASS | B-0581 | DBL JOINT POT FILLER |
| K | 00115 | 01 | HOSHIZAKI SO | KM-900MAH | ICE CUBER |
| K | 00115A | 01 | HOSHIZAKI SO | 1025-52 | ICE STORAGE BIN |
| K | 00116 | 01 | FILTER PURE | 9324-02 | WATER FILTER |
| K | 00118 | 01 | ADVANCE TABC | DI-1-10 | DROP-IN SINK |
| K | 00119 | 01 | CONTINENTAL | DLRB67SSF | FISH FILE REFRIG |
| | | | | | |
| B | 00001 | 01 | GLASTENDER, | MD CUSTOM | BAR DIE |
| B | 00003 | 01 | GLASTENDER, | DBB-12 | 24" DEEP DRAINBOARD |
| B | 00004 | 01 | GLASTENDER, | DHSB-12 | DELUXE HAND SINK |
| B | 00005 | 01 | GLASTENDER, | TSB-72-S | 3-COMPARTMENT SINK |
| B | 00006 | 01 | GLASTENDER, | FBA-24 | FILLER PIECES |
| B | 00007 | 02 | GLASTENDER, | ALL-60A-CP10 | COCKTAIL STATION |
| B | 00009 | 01 | GLASTENDER, | BB36-L1-XSH | BACK BAR COOLER |
| B | 00011 | 01 | GLASTENDER, | DBCA-24 | DRAINBOARD CABINET |
| B | 00011.1 | 01 | GLASTENDER, | IFC-19/19 | CORNER DRAINBOARD |
| | | | | | |
| B | 00012 | 03 | GLASTENDER, | ST48-S | BOTTLE COOLER |
| B | 00013 | 02 | LAGASSE SWEE | 3540 | WASTE RECEPTACLE |
| B | 00017 | 01 | GLASTENDER, | BB84-L1-XSH | BACKBAR COOLER |
| B | 00019 | 01 | GLASTENDER, | ICCB-20 | FILLER PIECES |
| B | 00020 | 01 | GLASTENDER, | ICCB-20 | FILLER PIECE |

| FOOD INVENTORY | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 8OZ | 12 | EACH | | | | |
| MELROSE | 6 | EACH | | | | |
| PORK SHOULDER | 2 | EACH | | | | |
| LETTUCE | 1 | CAMBRO | | | | |
| CARROTS | 2 | CAMBRO | | | | |
| ARTICHOKE | 24 | EACH | | | | |
| | | | | | | |

| WINE INVENTORY | | | |
|---|---|---|---|
| Champagne | 1996 | Veuve Clicquot, "La Grand Dame", Brut, Reims, France | 2 |
| Champagne | NV | Drappier, Rose Brut, Caves A Reims, France | 3 |
| Champagne | NV | Drappier, Brut, Carte D'Or, Caves A Reims, France | 4 |
| Red | 2005 | Nicolas Cole MICHELLE, Walla-Walla, California | 1 |
| Red | 2004 | Arietta, "Variation One", Syrah/Merlot, St. Helena, CA | 1 |
| Red | 2005 | Tignanello, Super Tuscany, Antinori, Italy | 1 |
| Red | 2004 | Chateau La Clotte, Saint Emilion Grand Cru, Bordeaux, France | 1 |
| Red | 2007 | Dutch Henry Pinot Noir, Mt Veeder, Napa Valley, California | 2 |
| Red | 2006 | Ave "Premium", Malbec, Mendoza, Argentina | 2 |
| Red | 2005 | Andrew Lane, Cabernet Franc, Alexander Valley, California | 3 |
| Red | 2003 | Boscaini, Amarone Della Valpolicella, Veneto Italy | 3 |
| Red | 2002 | Mate, Brunello Di Montalcino, Tuscany, Italy | 1 |
| Red | 2005 | Carabella, Pinot Noir, Willamette Valley, Oregon | 4 |
| Red | 2005 | Andrew Lane, Merlot, St. Helena, California | 5 |
| Red | 2006 | Benessere, Zinfandel, Napa Valley, California | 5 |
| Red | 2004 | Dutch Henry Cabernet, Hillside Estate, Napa Valley, California | 6 |
| Red | 2005 | Frazier, Merlot, Napa Valley, California | 6 |
| Red | 2007 | Ca'Montebello, Pinot Noir "Nero", Lombardia, Italy | 7 |
| Red | 2005 | Mayu, Syrah, San Juan, Argentina | 9 |
| Red | 2005 | Chamarre, Pinot Noir, France | 13 |
| Red | 2005 | Benessere, Sangiovese, Napa Valley, California | 10 |
| Red | 2005 | Villa Bricci, Merlot, Goriska Brda, Slovenia | 10 |
| Red | 2003 | Uno Reserve, Cabernet Sauvignon, Maule Valley, Chile | 13 |
| Red | 2006 | Bourgogne, Pinot Noir, Burgundy, France | 15 |
| White | 2003 | Bienvenues-Batard-Montrachet Grand Cru, Louis Latour, Bourgogne, France | 1 |
| White | 2004 | Bienvenues-Batard-Montrachet Grand Cru, Paul Pernot, Bourgogne, France | 1 |
| White | 2005 | Carabella Chardonnay Dijon 76, Chehalem Mountains, Oregon | 3 |
| White | 2007 | Ca' Montebello, Fizz Rose, Italy | 3 |
| White | 2007 | Luca Spignola, Gavi Di Gavi, Piemonte, Italy | 3 |
| White | 2006 | Hawkes Chardonnay, Alexander Valley, California | 5 |
| White | 2007 | Bosco Albano, Riesling "Italico", Friuli, Italy | 5 |
| White | 2007 | Bosco Albano, Traminer "Aromatico", Friuli, Italy | 5 |
| White | 2007 | Tavel, Rose Rhone, Domaine de la Mordoree, Tavel, France | 5 |
| White | 2006 | Carabella Plowbuster Chardonnay, Willamette Valley, Oregon | 7 |
| White | 2007 | Bosco Albano, Sauvignon Blanc, Friuli, Italy | 8 |
| White | 2007 | JC Cellars The First Date, Sta Barbara County, California | 11 |
| White | 2007 | Villa Bricci, Pinot Grigio, Goriska Brda, Slovenia | 10 |

B6D (Official Form 6D) (12/07)

In re  **TABLE 8 SOUTH BEACH, LLC**                         Case No.  **09-25060-LMI**
_____                    _____
                        Debtor                                      (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Patience, LLC<br>c/o Edward M. Gillen<br>Fuchs & Roselli, Ltd.<br>440 West Randolph<br>Chicago, IL 60606 | | | Wine inventory<br><br>VALUE: Unknown | | | | 0.00 | N/A |
| ACCOUNT NO.<br>Patience, LLC<br>c/o Edward M. Gillen<br>Fuchs & Roselli, Ltd.<br>440 West Randolph #500<br>Chicago, IL 60606 | | | Perishable inventory<br><br>VALUE: Unknown | | | | 0.00 | N/A |
| ACCOUNT NO.<br>Patience, LLC<br>c/o Edward M. Gillen<br>Fuchs & Roselli, Ltd.<br>440 West Randolph #500<br>Chicago, IL 60606 | | | Liquor license - 4COP<br>No. BEV2301107<br><br>VALUE $80,000.00 | | | | 0.00 | 0.00 |
| ACCOUNT NO.<br>Patience, LLC<br>c/o Edward M. Gillen<br>Fuchs & Roselli, Ltd.<br>440 West Randolph #500<br>Chicago, IL 60606 | | | Restaurant Equipment (see attached Exhibit "A")<br><br>VALUE: Unknown | | | | 0.00 | N/A |

<u>0</u>    continuation sheets attached

Subtotal ➤
(Total of this page)                    $      0.00 | $      0.00

Total ➤
(Use only on last page)                 $      0.00 | $      0.00

(Report also on Summary of Schedules)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re     **TABLE 8 SOUTH BEACH, LLC**                                    Case No.     09-25060-LMI
                                          Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u> **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re    **TABLE 8 SOUTH BEACH, LLC**                                      Case No.    09-25060-LMI
_____                                         _____
                              Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**City of Miami Beach<br>Finance Report Tax<br>1700 Convention Center Drive<br>Miami Beach, FL 33139** | | | | | | | 31,614.52 | 31,614.52 | $0.00 |
| ACCOUNT NO.    0002374729<br>**State of Florida<br>Department of Revenue<br>Bankruptcy Section<br>P.O. Box 66668<br>Tallahassee, FL 32314-6668** | | | 01/01/2008<br>Sales and use tax | | | | 61,206.53 | 61,206.53 | $0.00 |

Sheet no.  1 of  1 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals➢
(Totals of this page)

| | | |
|---|---|---|
| $  92,821.05 | $  92,821.05 | $  0.00 |

Total  ➢
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)

| | | |
|---|---|---|
| $  92,821.05 | | |

Total  ➢
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )

| | | |
|---|---|---|
| | $  92,821.05 | $  0.00 |

B6F (Official Form 6F) (12/07)

In re   **TABLE 8 SOUTH BEACH, LLC** _____   Case No. **09-25060-LMI** _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 6,000.00 |
| 944 Magazine<br>1691 Michigan Avenue, Suite 340<br>Miami Beach, FL 33139 | | | Advertising | | | | |
| ACCOUNT NO. | | | | | | | 1,562.00 |
| AIG Insurance<br>P.O Box 409<br>Parsippany, NJ 07054-0409 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6.00 |
| American International Group, Inc<br>Specialty Workers Compensation<br>P.O Box 409<br>Parsippany, NJ 07054-0409 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,216.39 |
| Bayview Linen Corporation<br>1040 S.W. 10th Ave.<br>Pompano Beach, FL 33069 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,303.35 |
| Buckhead Beef of Florida<br>355 Progress Road<br>Auburndale, FL 33823 | | | Goods | | | | |

_8_   Continuation sheets attached

|  |  |
|---|---|
| Subtotal  > | $    12,087.74 |
| Total  > | $    |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    __TABLE 8 SOUTH BEACH, LLC_____     Case No. __09-25060-LMI____
                                    Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,800.00 |
| Cinta's Corporation Deonne Brown 5600 W 73rd Street Chicago IL 60638-6212 | | | | | | | |
| ACCOUNT NO. | | | | | | | 413.02 |
| City Fire 7963 NW 14th St Doral, FL 33126-1613 | | | Services | | | | |
| ACCOUNT NO. | | | | | | | 31,614.52 |
| City of Miami Beach Finance Resort Tax 1700 Convention Center Drive Miami, Beach, FL 33139 | | | | | | | |
| ACCOUNT NO. | | | | X | X | X | Unknown |
| Colin McCafferty c/o Farhad Novian Novian & Novian, LLP 1801 Century Park East #1201 Los Angeles, CA 90067 | | | Breach of contract | | | | |
| ACCOUNT NO. | | | | | | | 1,244.42 |
| Commercial Appliances 8416 Laurel Fair Circle #114 Tampa, FL 33610 | | | | | | | |

Sheet no. _1_ of _8_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                35,071.96

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **TABLE 8 SOUTH BEACH, LLC** _____        Case No.  **09-25060-LMI** _____
                                    Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,500.00 |
| Dining Out<br>1508 Bay Road Suite # 927<br>Miami Beach, FL 33139 | | | Advertising | | | | |
| ACCOUNT NO. | | | | | | | 21,676.86 |
| DLR Consulting Group<br>11943 Royce Waterford Circle<br>Tampa, FL 33626 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,555.82 |
| Ecolab<br>P.O. Box 70343<br>Chicago, IL 60673 | | | | | | | |
| ACCOUNT NO.    2009101010845 | | | | | | | Unknown |
| Eddy Acosta<br>c/o Agency for Workforce Innovation<br>P.O. Box 5608<br>Fort Lauderdale, FL 33310 | | | Unemployment compensation | | | | |
| ACCOUNT NO. | | | | X | X | X | Unknown |
| Enrique Alture<br>c/o Yanet M. Moyano<br>Gables International Plaza<br>2655 Lejeune Road, Suite 544<br>Coral Gables, FL 33134 | | | Personal injury claim | | | | |

Sheet no. _2_ of _8_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $ |  25,732.68

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>TABLE 8 SOUTH BEACH, LLC</u>                                    Case No. <u>09-25060-LMI</u>
                          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Florida Department of Revenue**<br>**5050 W. Tennessee St.**<br>**Tallahassee, FL 32399-0120** | | | | | | | **Unknown** |
| ACCOUNT NO.<br><br>**Florida Power & Light**<br>**General Mail Facility**<br>**Miami, FL 33188-0001** | | | **Services** | | | | **3,774.00** |
| ACCOUNT NO.<br><br>**Giola Cheese Co. Inc.**<br>**D/b/a Caseificio Gioia Mozarella**<br>**1605 Potrero Ave. South**<br>**El Monte, CA 9173** | | | **Goods** | | | | **1,200.00** |
| ACCOUNT NO.<br><br>**Goldstein, Schechter, Price, Lucas,**<br>**2121 Ponce De Leon**<br>**11th Floor**<br>**Coral Gables, FL 33134** | | | | | | | **3,045.00** |
| ACCOUNT NO.<br><br>**Gray V**<br>**2770 Arapahoe Road**<br>**Suite # 132 - PMB 200**<br>**Miami Beach, FL. 33139** | | | | | | | **693.00** |

Sheet no. <u>3</u> of <u>8</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    **8,712.00**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **TABLE 8 SOUTH BEACH, LLC**                          Case No.  **09-25060-LMI**
                                          Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **Unknown** |
| Jalibeth Sosa c/o Agency for Workforce Innovation P.O. Box 5608 Fort Lauderdale, FL 33310-5608 | | | Unemployment compensation | | | | |
| ACCOUNT NO. | | | | | | | **5,691.00** |
| Miami New Times c/o Garry J. Alhalel, Esq. 25 S.E. 2nd Ave. Suite 1045 Miami, FL 33131 | | | | | | | |
| ACCOUNT NO. | | | | | | | **2,153.71** |
| Mimo Maintenance, Inc. 6800 SW 40 St.Suite 337 Miami, FL 33155 | | | Services | | | | |
| ACCOUNT NO. | | | | | | | **9,000.00** |
| Modern Luxury Media c/o David K. Schimmack, Esq. 3355 Lenox Road, 9th Floor Atlanta, GA 30326 | | | | | | | |
| ACCOUNT NO. | | | | | | | **31,711.41** |
| Paycheck 2801 S.W. 149 Avenue Suite 110 Miramar, FL 33027 | | | | | | | |

Sheet no.  4  of 8 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $  **48,556.12**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  TABLE 8 SOUTH BEACH, LLC                                           Case No.  09-25060-LMI
                                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,123.07 |
| Pesco P.O. Box 960 Winter Haven, FL 33882-0960 | | | | | | | |
| ACCOUNT NO. | | | | | | | 7,948.00 |
| Post Time USA 1800 N.E. 114th Street Suite # 2103 North Miami, FL 33181 | | | Advertising | | | | |
| ACCOUNT NO. | | | | | | | Unknown |
| Prime Mechanical Services, Inc. 1854 N.W. 21 St., Suite 2103 Pompano Beach, FL | | | Services | | | | |
| ACCOUNT NO. | | | | | | | 707.92 |
| Pronto Cash 207 11 St. Miami Beach, FL 33139 | | | | | | | |
| ACCOUNT NO. | | | | | | | 239.26 |
| Quill Corporation P.O. Box 37600 Philadelphia, PA 19101-0600 | | | | | | | |

Sheet no. 5 of 8 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $  11,018.25

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **TABLE 8 SOUTH BEACH, LLC**                                    Case No.  09-25060-LMI
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 84.29 |
| R.L. Schreiber<br>P.O. Box 37600<br>Philadelphia, PA 19101-0600 | | | | | | | |
| ACCOUNT NO. | | | | | | | 49.95 |
| Restaurant News<br>P.O Box 5038<br>Brentwood, TN 37024 | | | Advertising | | | | |
| ACCOUNT NO.   C 310617 9900 F 818 337 2258 | X | | | | | | 47,757.00 |
| Rewards Network<br>Attn: Claudine McGinty<br>300 South Park Road, Suite 300<br>Hollywoond, FL 33021 | | | Service agreement | | | | |
| ACCOUNT NO. | | | | | | | 249.93 |
| Robert Grossman<br>13629 S Biscayne River Rd.<br>North Miami, FL 33161-2748 | | | | | | | |
| ACCOUNT NO. | | | | | | | 413.00 |
| ROS Operating Company LLC<br>8150 N.W. 93rd Stree<br>Medley, FL 33166 | | | | | | | |

Sheet no.  6  of 8  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $        48,554.17

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **TABLE 8 SOUTH BEACH, LLC**_____          Case No. __09-25060-LMI_____
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Sam Englebardt<br>c/o Farhad Novian<br>Novian & Novian, LLP<br>1801 Century Park East #1201<br>Los Angeles, CA 90067 | | | Breach of contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>Six Degrees Miami, LLC<br>2001 Biscayne Blvd. Suite # 2512<br>Miami, FL 33137 | | | | | | | 3,750.00 |
| ACCOUNT NO.<br><br>South Beach Resort Development, LLC<br>1501 Collins Avenue, Suite 208-07<br>Miami Beach, FL 33139 | X | | Terminated lease | X | X | X | 535,000.00 |
| ACCOUNT NO.<br><br>Standard Media Advisors, LLC<br>c/o Farhad Novian<br>Novian & Novian, LLP<br>9130 S. Dadeland Blvd. PH 1-A<br>Los Angeles, CA 90067 | | | Breach of contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>Stanley Access Technologies<br>65 Scott Swamp Road<br>Farmington, CT 06032 | | | | | | | 2,280.29 |

Sheet no. _7_ of _8_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $        541,030.29

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>TABLE 8 SOUTH BEACH, LLC</u>                    Case No. <u>09-25060-LMI</u>
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 815.34 |
| **Swisher Hygiene Franchisee Trust** P.O Box 473526 Charlotte, NC 28247-3526 | | | | | | | |
| ACCOUNT NO. | | | | | | | 16,000.00 |
| **The Produce Connection** c/o Richard J. Stone, Esq. 9130 S. Dadeland Blvd. PH 1-A Miami, FL 33156 | | | | | | | |

Sheet no. <u>8</u> of <u>8</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $              16,815.34

Total  >  $              747,578.55

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:   TABLE 8 SOUTH BEACH, LLC                                    Case No.   09-25060-LMI
                              Debtor                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Rewards Networth Establishing Svcs.**<br>**300 South Park Road, Suite 300**<br>**Hollywoond, FL 33021** | **Service agreement** |
| **South  Beach Resort Development, LLC**<br>**1501 Collins Avenue, Suite 206-07**<br>**Miami Beach, Florida 33139** | **Restaurant Lease** |

B6H (Official Form 6H) (12/07)

In re: **TABLE 8 SOUTH BEACH, LLC** _____    Case No. __09-25060-LMI__
                                                                          (If known)
                        Debtor

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Joshua Woodward**<br>**1080 Alton Road**<br>**Miami Beach, FL 33139** | **Rewards Network**<br>**Attn: Claudine McGinty**<br>**300 South Park Road, Suite 300**<br>**Hollywoond, FL 33021** |
| **Chris Heyman**<br>**7661 Melrose Ave.**<br>**Los Angeles, CA 900042**<br><br>**Josh Woodward**<br>**1080 Alton Road**<br>**Miami Beach, FL 33139** | **South Beach Resort Development, LLC**<br>**1501 Collins Avenue, Suite 208-07**<br>**Miami Beach, FL 33139** |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   **TABLE 8 SOUTH BEACH, LLC**                          Case No.   **09-25060-LMI**

                                   Debtor                     Chapter    **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ 92,821.05 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ 0.00 |
| Student Loan Obligations (from Schedule F) | $ 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations  (from Schedule F) | $ 0.00 |
| TOTAL | $ 92,821.05 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ 0.00 |
| Average Expenses (from Schedule J, Line 18) | $ 0.00 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ 0.00 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $0.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 92,821.05 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $0.00 |
| 4. Total from Schedule F | | $747,578.55 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $747,578.55 |

In re Table 8 South Beach, LLC                    Case No. 09-25060-LMI

# <u>DECLARATION CONCERNING DEBTOR'S SCHEDULES</u>

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, Joshua Woodward, the **Managing Member** of the Limited Liability company named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of <u>19</u> sheets plus the summary page, and that they are true and correct to the best of my knowledge, information, and belief.


Dated: August <u>17</u> 2009          Signature:        /s/ Joshua Woodward
                                               Joshua Woodward
                                               Managing Member


*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

**UNITED STATES BANKRUPTCY COURT**
**Southern District of Florida**

In re:  **TABLE 8 SOUTH BEACH, LLC** _____    Case No. **09-25060-LMI** _____

Debtor    (If known)

# STATEMENT OF FINANCIAL AFFAIRS

## 1.  Income from employment or operation of business

None    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the
☐       debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning
        of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years**
        immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a
        fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal
        year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13
        must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition
        is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| | **Managing member is gathering the financial information and we will supplement this answer** | 2008 |

## 2.  Income other than from employment or operation of business

None    State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's
☑       business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is
        filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for
        each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None    a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or
☐       services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless
        the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk
        (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative
        repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing
        under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless
        the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**See attachment**

1:35 PM

08/05/09

Accrual Basis

# Table 8 South Beach
# General Journal Transaction
### May 1, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1616 | | | Cash drawers | | | 3,127.00 |
| | Culinaire Specilaty ... | inv# 152916 | Poultry | | 118.50 | |
| | Culinaire Specilaty ... | inv# 152916 | Produce | | 158.50 | |
| | Antares, Inc. | | Wine | | 792.00 | |
| | Miami Purveyors | inv# 375053 | Meat | | 700.00 | |
| | Bay View Linen Co. | inv# 501/5755 | Linen | | 297.00 | |
| | | bar bank | Server Cashouts O... | | 200.00 | |
| | Paola Sulak | tips | Server Cashouts O... | | 1.00 | |
| | Paola Sulak | tips | Server Cashouts O... | | 15.00 | |
| | Michael R Lee | tips | Server Cashouts O... | | 8.00 | |
| | Anna Demaccino | tips | Server Cashouts O... | | 39.00 | |
| | Robert J Moss | tips | Server Cashouts O... | | 180.00 | |
| | Domingos F Azevedo | tips owed | Server Cashouts O... | | 482.00 | |
| | Domingos F Azevedo | tips owed | Server Cashouts O... | | 26.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 110.00 | |
| | | | Cash drawers | | 3,038.00 | |
| | | from ana | Suspense - Josh | | | 1,900.00 |
| | Randal S Dell Jr. | cashout | Server Cashouts O... | | | 146.00 |
| | Dina Rozova | cashout | Server Cashouts O... | | | 82.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 43.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 261.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 438.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 168.00 |
| | | | | | 6,165.00 | 6,165.00 |
| **TOTAL** | | | | | **6,165.00** | **6,165.00** |

1:35 PM

08/05/09

Accrual Basis

# Table 8 South Beach
# General Journal Transaction
### May 2, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1617 | | | Cash drawers | | | 1,013.62 |
| | New York Bakeries,... | inv# 36003 | Bread | | 152.00 | |
| | Gulf Liquor | vine cliff merlot | Wine | | 190.62 | |
| | Walgreen | svedka | Liquor | | 42.78 | |
| | Publix | water/red bull | Non-Alcoholic Beve... | | 77.22 | |
| | | bar bank | Server Cashouts O... | | 200.00 | |
| | | greg | Server Cashouts O... | | 100.00 | |
| | Steven Purwin | cashout | Server Cashouts O... | | 26.00 | |
| | Robert J Moss | tips | Server Cashouts O... | | 97.00 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 128.00 | |
| | | | Cash drawers | | 1,103.00 | |
| | | from ana | Suspense - Josh | | | 400.00 |
| | Randal S Dell Jr. | cashout | Server Cashouts O... | | | 109.00 |
| | Dina Rozova | cashout | Server Cashouts O... | | | 98.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 3.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 297.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 196.00 |
| | | | | | 2,116.62 | 2,116.62 |
| **TOTAL** | | | | | **2,116.62** | **2,116.62** |

1:36 PM

08/05/09

Accrual Basis

### Table 8 South Beach
# General Journal Transaction
### May 3, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1618 | | | Cash drawers | | | 232.00 |
| | Art Deco Supermar... | syrup | Drygoods | | 5.00 | |
| | Art Deco Supermar... | fruits | Produce | | 8.99 | |
| | Art Deco Supermar... | pita bread | Bread | | 3.01 | |
| | | bar bank | Server Cashouts O... | | 140.00 | |
| | Zdravko Kuzmanoz... | tipout | Server Cashouts O... | | 25.00 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 34.00 | |
| | Robi Scrbak | tipout | Server Cashouts O... | | 16.00 | |
| | | | Cash drawers | | 574.00 | |
| | Dina Rozova | cashout | Server Cashouts O... | | | 136.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 150.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 32.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 256.00 |
| | | | | | 806.00 | 806.00 |
| TOTAL | | | | | 806.00 | 806.00 |

1:36 PM

08/05/09

Accrual Basis

### Table 8 South Beach
# General Journal Transaction
### May 4, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1619 | | | Cash drawers | | | 970.42 |
| | Barnacle Seafood | inv# 257610 | Seafood | | 218.07 | |
| | New York Bakeries,... | inv# 36684 | Bread | | 26.35 | |
| | | water//no inv... | Non-Alcoholic Beve... | | 100.00 | |
| | | horacio wine | Wine | | 467.00 | |
| | | red bull | Non-Alcoholic Beve... | | 9.00 | |
| | | bar bank | Server Cashouts O... | | 150.00 | |
| | | | Cash drawers | | 720.00 | |
| | | from ana | Suspense - Josh | | | 470.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 14.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 236.00 |
| | | | | | 1,690.42 | 1,690.42 |
| TOTAL | | | | | 1,690.42 | 1,690.42 |

1:36 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
May 6, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1621 | | | Cash drawers | | | 1,758.11 |
| | Barnacle Seafood | inv# 257812 | Seafood | | 342.29 | |
| | | gas (ana) | Gas | | 20.00 | |
| | | no invoice \| h... | COST OF GOODS | | 173.60 | |
| | Miami Purveyors | inv# 375218 | Meat | | 696.06 | |
| | Miami Purveyors | previous invo ... | Meat | | 200.00 | |
| | Jetro Cash & Carry | mini bar | COGS - MINI BAR | | 19.58 | |
| | Jetro Cash & Carry | food | Food-Misc | | 91.18 | |
| | Walgreen | cranberry | Non-Alcoholic Beve... | | 9.40 | |
| | | bar bank | Server Cashouts O... | | 200.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 6.00 | |
| | | | Cash drawers | | 1,955.90 | |
| | | from bank | Suspense - Josh | | | 1,771.90 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 184.00 |
| | | | | | 3,714.01 | 3,714.01 |
| TOTAL | | | | | 3,714.01 | 3,714.01 |

1:36 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
May 5, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1620 | | | Cash drawers | | | 2,798.53 |
| | ALL Coffee | inv# 380655 | Non-Alcoholic Beve... | | 142.00 | |
| | Freedom Fresh | inv# 319228 | Dairy | | 23.10 | |
| | Freedom Fresh | inv# 319228 | Produce | | 88.35 | |
| | Washington Hardw . | propane gas | Propane | | 9.62 | |
| | Robert Grossman | no invoice | Produce | | 500.00 | |
| | Sysco | inv# 9050510... | Dairy | | 32.76 | |
| | Sysco | inv# 9050510... | Poultry | | 34.80 | |
| | Sysco | inv# 9050510... | Frozen | | 78.52 | |
| | Sysco | inv# 9050510... | Drygoods | | 182.53 | |
| | Sysco | inv# 9050510... | Paper Supplies | | 142.20 | |
| | Sysco | inv# 9050510... | Cleaning Supplies | | 247.77 | |
| | Publix | publix/walgre... | Liquor | | 74.54 | |
| | | | Food-Misc | | 192.45 | |
| | | total wine/ pu... | Mini-Bar Liquor | | 115.87 | |
| | Omar Reynoso | partial paych... | Cash on Hand | | 300.00 | |
| | Kristin M Smith | cashout | Server Cashouts O... | | 15.00 | |
| | Randal S Dell Jr. | tips | Server Cashouts O... | | 419.00 | |
| | Eddy Acosta | payroll | Cash on Hand | | 200.02 | |
| | | | Cash drawers | | 2,546.00 | |
| | | from ana | Suspense - Josh | | | 2,000.00 |
| | | returned from... | Server Cashouts O... | | | 100.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 446.00 |
| | | | | | 5,344.53 | 5,344.53 |
| TOTAL | | | | | 5,344.53 | 5,344.53 |

1:37 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### May 8, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1623 | | | Cash drawers | | | 1,153.57 |
| | Bay View Linen Co. | inv# 7671 | Linen | | 297.00 | |
| | Bay View Linen Co. | additional pa... | Accounts Payable | | 50.00 | |
| | Washington Hardw... | for chef | RESTAURANT SU... | | 20.00 | |
| | Walgreen | vodka | Liquor | | 128.34 | |
| | Publix | | Beer | | 60.31 | |
| | PF Organic | inv# 10902/9... | Produce | | 269.00 | |
| | Walgreen | candles | Candles/Batteries/L... | | 4.00 | |
| | | bar bank | Server Cashouts O... | | 100.00 | |
| | Randal S Dell Jr. | tips owed | Server Cashouts O... | | 5.92 | |
| | Robert J Moss | tips | Server Cashouts O... | | 119.00 | |
| | Enrique A Altuve | advance | Cash on Hand | | 100.00 | |
| | | | Cash drawers | | 1,099.92 | |
| | | from envelop... | Server Cashouts O... | | | 225.00 |
| | Randal S Dell Jr. | cashout | Server Cashouts O... | | | 5.92 |
| | | from greg | Server Cashouts O... | | | 450.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 191.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 202.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 26.00 |
| | | | | | 2,253.49 | 2,253.49 |
| **TOTAL** | | | | | **2,253.49** | **2,253.49** |

1:37 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### May 7, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1622 | | | Cash drawers | | | 1,134.54 |
| | Publix | cereal | Drygoods | | 2.39 | |
| | Art Deco Supermar... | bagels | Bread | | 3.99 | |
| | Bj's Wholesale | cereal | Drygoods | | 23.07 | |
| | Total Wine & More | | Mini-Bar Liquor | | 121.79 | |
| | Freedom Fresh | inv# 319546 | Non-Alcoholic Beve... | | 37.25 | |
| | Freedom Fresh | inv# 319546 | Dairy | | 62.40 | |
| | Freedom Fresh | inv# 319546 | Produce | | 127.70 | |
| | New York Bakeries,... | inv# 36486 | Bread | | 42.00 | |
| | Miami Purveyors | inv# 375246 | Meat | | 308.95 | |
| | Bay View Linen Co. | inv# 0507/8109 | Linen | | 225.00 | |
| | R.L. Schreiber | inv# 460917 | Drygoods | | 22.00 | |
| | Sysco | adjustment fo... | COGS - FOOD | | 100.00 | |
| | Bay View Linen Co. | inv# 8109 | Linen | | 58.00 | |
| | | | Cash drawers | | 1,118.00 | |
| | | from ana | Suspense - Josh | | | 1,000.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 118.00 |
| | | | | | 2,252.54 | 2,252.54 |
| **TOTAL** | | | | | **2,252.54** | **2,252.54** |

1:38 PM
08/05/09
Accrual Basis

### Table 8 South Beach
## General Journal Transaction
May 10, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1625 | | | Cash drawers | | | 450.51 |
| | Art Deco Supermar... | maple syrup | Drygoods | | 8.95 | |
| | Starbucks | coffee | Non-Alcoholic Beve... | | 4.95 | |
| | | no reason on... | Server Cashouts O... | | 5.00 | |
| | Morgan W Zorniger | paycheck | Cash on Hand | | 10.00 | |
| | Publix | smoked salm... | Seafood | | 56.97 | |
| | Walgreen | liquor | Liquor | | 163.64 | |
| | Dina Rozova | cashout | Server Cashouts O... | | 66.00 | |
| | Paola Sulak | | Server Cashouts O... | | 53.00 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 33.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 22.00 | |
| | Michael R Lee | cashout | Server Cashouts O... | | 13.00 | |
| | Nikola Madic | tips | Server Cashouts O... | | 14.00 | |
| | | | Cash drawers | | 444.00 | |
| | | from greg | Server Cashouts O... | | | 221.00 |
| | Ales Vlaj | cashout | Server Cashouts O... | | | 148.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 35.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 40.00 |
| | | | | | 894.51 | 894.51 |
| TOTAL | | | | | 894.51 | 894.51 |

1:37 PM
08/05/09
Accrual Basis

### Table 8 South Beach
## General Journal Transaction
May 9, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1624 | | | Cash drawers | | | 243.33 |
| | New York Bakeries... | inv# 36968 | Bread | | 28.00 | |
| | Art Deco Supermar... | pita bread | Bread | | 6.16 | |
| | Publix | beer | Beer | | 53.89 | |
| | Dina Rozova | tips owed | Server Cashouts O... | | 25.28 | |
| | Domingos F Azevedo | tips | Server Cashouts O... | | 130.00 | |
| | | | Cash drawers | | 169.28 | |
| | Dina Rozova | cashout | Server Cashouts O... | | | 25.28 |
| | Domingos F Azevedo | | Server Cashouts O... | | | 144.00 |
| | | | | | 412.61 | 412.61 |
| TOTAL | | | | | 412.61 | 412.61 |

1:38 PM

08/05/09

Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### May 12, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1627 | | | Cash drawers | | | 53.00 |
| | ALL Coffee | inv# 380675 | Non-Alcoholic Beve... | | 36.00 | |
| | PF Organic | inv# 10985 | Produce | | 16.00 | |
| | Dina Rozova | cashout | Server Cashouts O... | | 1.00 | |
| | | | Cash drawers | | 20.00 | |
| | Paola Sulak | cashout | Server Cashouts O... | | | 20.00 |
| | | | | | 73.00 | 73.00 |
| **TOTAL** | | | | | 73.00 | 73.00 |

1:38 PM

08/05/09

Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### May 11, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1626 | | | Cash drawers | | | 98.00 |
| | Miami Purveyors | inv# 375384 | Meat | | 98.00 | |
| | | | Cash drawers | | 107.00 | |
| | | from omar for... | Server Cashouts O... | | | 80.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 27.00 |
| | | | | | 205.00 | 205.00 |
| **TOTAL** | | | | | 205.00 | 205.00 |

1:38 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 14, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1629 | | | Cash drawers | | | 350.62 |
| | Publix | detergent, bl | Cleaning Supplies | | 17.37 | |
| | Publix | beers | Beer | | 198.00 | |
| | Zdravko Kuzmanoz... | tips owed | Server Cashouts O... | | 38.25 | |
| | Domingos F Azevedo | tips | Server Cashouts O... | | 97.00 | |
| | | | Cash drawers | | 356.25 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 38.25 |
| | | from ana | Suspense - Josh | | | 200.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 118.00 |
| | | | | | 706.87 | 706.87 |
| TOTAL | | | | | 706.87 | 706.87 |

1:38 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 13, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1628 | | | Cash drawers | | 29.00 | |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 29.00 |
| | | | | | 29.00 | 29.00 |
| TOTAL | | | | | 29.00 | 29.00 |

1:39 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### May 16, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1631 | | | Cash drawers | | | 2,271.19 |
| | Barnacle Seafood | inv# 259059 | Seafood | | 369.20 | |
| | Freedom Fresh | inv# 320970 | Dairy | | 150.75 | |
| | Freedom Fresh | inv# 320970 | Produce | | 296.65 | |
| | New York Bakeries... | inv# 38287/3... | Bread | | 112.59 | |
| | Art Deco Supermar... | pita bread | Bread | | 7.00 | |
| | Dina Rozova | cashout | Server Cashouts O... | | 9.00 | |
| | Eduardo Alicea | tips | Server Cashouts O... | | 28.00 | |
| | Michael R Lee | tips | Server Cashouts O... | | 76.00 | |
| | Steven Purwin | tips | Server Cashouts O... | | 355.00 | |
| | Domingos F Azevedo | tips | Server Cashouts O... | | 355.00 | |
| | Vladimir Oro | tips | Server Cashouts O... | | 50.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 124.00 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 124.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O. | | 214.00 | |
| | | | Cash drawers | | 2,123.00 | |
| | | | Suspense - Josh | | | 1,000.00 |
| | Randal S Dell Jr. | cashout | Server Cashouts O... | | | 80.00 |
| | Michael R Lee | cashout | Server Cashouts O... | | | 72.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 550.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 343.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 78.00 |
| | | | | | 4,394.19 | 4,394.19 |
| TOTAL | | | | | 4,394.19 | 4,394.19 |

1:39 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### May 15, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1630 | | | Cash drawers | | | 2,405.96 |
| | Miami Purveyors | inv# 375558 | Meat | | 144.23 | |
| | Miami Purveyors | inv# 375594 | Meat | | 615.67 | |
| | Walgreen | | Liquor | | 160.42 | |
| | Nikola Madic | tips | Server Cashouts O... | | 16.00 | |
| | Barnacle Seafood | inv# 259025 | Seafood | | 160.00 | |
| | whole foods | | Produce | | 22.97 | |
| | Walgreen | tequila | Liquor | | 70.60 | |
| | Independent Seafo... | joe molina | Seafood | | 100.00 | |
| | Bay View Linen Co. | inv# 9385 + 2... | Linen | | 497.29 | |
| | Washington Hardw... | chef reuven | RESTAURANT SU... | | 4.16 | |
| | Art Deco Supermar... | watermelon | Produce | | 8.00 | |
| | | bar bank | Server Cashouts O... | | 150.00 | |
| | Randal S Dell Jr. | cashout | Server Cashouts O... | | 44.00 | |
| | Dina Rozova | tipout | Server Cashouts O... | | 57.62 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 13.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 158.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 92.00 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 92.00 | |
| | | | Cash drawers | | 2,567.98 | |
| | | from ana | Suspense - Josh | | | 2,000.00 |
| | Dina Rozova | cashout | Server Cashouts O. | | | 58.98 |
| | Michael R Lee | cashout | Server Cashouts O. | | | 393.00 |
| | Vladimir Oro | cashout | Server Cashouts O. | | | 116.00 |
| | | | | | 4,973.94 | 4,973.94 |
| TOTAL | | | | | 4,973.94 | 4,973.94 |

1:39 PM
08/05/09
Accrual Basis

# Table 8 South Beach
# General Journal Transaction
## May 18, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1633 | | | Cash drawers | | | 1,402.04 |
| | | banana/ blue .. | Produce | | 15.04 | |
| | Barnacle Seafood | inv# 259212 | Seafood | | 180.00 | |
| | Culinaire Specilaty ... | inv# 153677 | Drygoods | | 650.00 | |
| | Miami Purveyors | inv# 375639 | Meat | | 213.24 | |
| | | travelers check | Server Cashouts O | | 100.00 | |
| | Walgreen | | Liquor | | 52.40 | |
| | | vodka/tequila... | Mini-Bar Liquor | | 48.08 | |
| | | 6 tequilas - la.. | Mini-Bar Liquor | | 15.99 | |
| | Target | syrup | Drygoods | | 5.64 | |
| | Publix | baguette | Bread | | 14.28 | |
| | Publix | rice krispies | Mini-Bar Snacks | | 2.89 | |
| | Publix | water | Non-Alcoholic Beve. | | 7.98 | |
| | Publix | bagel | Bread | | 7.50 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O .. | | 32.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 57.00 | |
| | | | Cash drawers | | 1,485.24 | |
| | | from ana for f... | Suspense - Josh | | | 1,043.24 |
| | | from ana for .. | Suspense - Josh | | | 40.00 |
| | | from ana | Suspense - Josh | | | 263.00 |
| | | from ana for ... | Suspense - Josh | | | 57.00 |
| | Vladimir Oro | cashout | Server Cashouts O:.. | | | 82.00 |
| | | | | | 2,887.28 | 2,887.28 |
| **TOTAL** | | | | | **2,887.28** | **2,887.28** |

1:39 PM
08/05/09
Accrual Basis

# Table 8 South Beach
# General Journal Transaction
## May 17, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1632 | | | Cash drawers | | | 124.75 |
| | Publix | grapes/ basil | Produce | | 10.90 | |
| | Walgreen | rum/ vodka | Liquor | | 43.85 | |
| | | bread/ no inv... | Bread | | 20.00 | |
| | Ales Viaj | cashout | Server Cashouts O... | | 34.00 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 16.00 | |
| | | | Cash drawers | | 169.00 | |
| | Robert J Moss | cashout | Server Cashouts O. | | | 83.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 86.00 |
| | | | | | 293.75 | 293.75 |
| **TOTAL** | | | | | **293.75** | **293.75** |

1:39 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### May 20, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1635 | | | Cash drawers | | | 2,116.47 |
| | Freedom Fresh | inv# 321467 | Dairy | | 65.40 | |
| | Freedom Fresh | inv# 321467 | Produce | | 60.00 | |
| | Freedom Fresh | inv# 321482 | Produce | | 27.20 | |
| | Barnacle Seafood | inv# 259417 | Seafood | | 151.15 | |
| | Jetro Cash & Carry | tea, jelly | Food-Misc | | 11.78 | |
| | Jetro Cash & Carry | water | Mini Bar - Non-Alc | | 4.99 | |
| | Jetro Cash & Carry | water | Non-Alcoholic Beve. | | 82.02 | |
| | Jetro Cash & Carry | yogurt,cheddar | Dairy | | 31.50 | |
| | Bay View Linen Co. | inv# 1769 | Linen | | 347.86 | |
| | Bay View Linen Co. | additional pa... | Accounts Payable | | 200.00 | |
| | Jetro Cash & Carry | | Mini-Bar Snacks | | 69.11 | |
| | Publix | plastic cups | RESTAURANT SU... | | 5.63 | |
| | Walmart | bagel | Bread | | 5.14 | |
| | | gas for steve... | Gas | | 20.00 | |
| | Office Depot | ink | Office Supplies | | 161.00 | |
| | R.L. Schreiber | inv# 460969 | Drygoods | | 22.00 | |
| | Ilievski Goran | tips | Server Cashouts O... | | 48.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 55.00 | |
| | Eduardo Alicea | tips | Server Cashouts O... | | 114.00 | |
| | Randal S Dell Jr. | tips | Server Cashouts O... | | 28.69 | |
| | Jason R Blanch | tips | Server Cashouts O... | | 100.00 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 11.00 | |
| | Robert J Moss | tip | Server Cashouts O... | | 107.00 | |
| | Domingos F Azevedo | tips | Server Cashouts O... | | 157.00 | |
| | Michael R Lee | tips | Server Cashouts O... | | 104.00 | |
| | Michael R Lee | tips | Server Cashouts O... | | 30.00 | |
| | Vladimir Oro | tips | Server Cashouts O... | | 97.00 | |
| | | | Cash drawers | | 1,941.31 | |
| | | from ana | Suspense - Josh | | | 1,379.90 |
| | Randal S Dell Jr. | cashout | Server Cashouts O... | | | 49.41 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 94.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 256.00 |
| | Michael R Lee | cashout | Server Cashouts O... | | | 120.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 42.00 |
| | | | | | 4,057.78 | 4,057.78 |
| **TOTAL** | | | | | **4,057.78** | **4,057.78** |

1:39 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### May 19, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1634 | | | Cash drawers | | | 2,551.33 |
| | New York Bakeries,... | inv# 37469 | Bread | | 24.53 | |
| | Culinaire Specialty ... | inv# 153748 | Drygoods | | 221.20 | |
| | Freedom Fresh | inv# 321309 | Dairy | | 76.60 | |
| | Freedom Fresh | inv# 321309 | Produce | | 76.60 | |
| | Sysco | partial payme... | COGS - FOOD | | 1,400.00 | |
| | Independent Seafo... | joe picked up | Seafood | | 100.00 | |
| | Total Wine & More | 3 invoices | Mini-Bar Liquor | | 413.40 | |
| | PF Organic | inv# 1102771... | Produce | | 43.00 | |
| | Steven Purwin | cashout | Server Cashouts O... | | 10.00 | |
| | | tips - jamal | Server Cashouts O... | | 36.00 | |
| | Ilievski Goran | tips | Server Cashouts O... | | 31.00 | |
| | Ilievski Goran | tips | Server Cashouts O... | | 119.00 | |
| | | | Cash drawers | | 2,651.00 | |
| | | from ana | Suspense - Josh | | | 2,343.00 |
| | Ales Vlaj | cashout | Server Cashouts O... | | | 255.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 53.00 |
| | | | | | 5,202.33 | 5,202.33 |
| **TOTAL** | | | | | **5,202.33** | **5,202.33** |

## Table 8 South Beach
## General Journal Transaction
### May 23, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1638 | | | Cash drawers | | | 2,678.73 |
| | New York Bakeries... | inv# 39069 | Bread | | 241.38 | |
| | Freedom Fresh | inv# 321797 | Non-Alcoholic Beve.. | | 62.55 | |
| | Freedom Fresh | inv# 321797 | Dairy | | 148.65 | |
| | Freedom Fresh | inv# 321797 | Produce | | 280.00 | |
| | Freedom Fresh | inv# 322007 | Dairy | | 65.40 | |
| | Freedom Fresh | inv# 322007 | Produce | | 115.25 | |
| | | bar bank | Server Cashouts O... | | 200.00 | |
| | Vladimir Oro | pay | Cash on Hand | | 500.00 | |
| | Jason R Blanch | pay | Cash on Hand | | 206.00 | |
| | Randal S Dell Jr. | tips owed | Server Cashouts O... | | 47.50 | |
| | Cesar Satosky | tips owed | Server Cashouts O... | | 22.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 53.00 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 53.00 | |
| | | tips - lach? | Server Cashouts O... | | 53.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 136.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 13.00 | |
| | Eduardo Gonzalez | tips | Server Cashouts O | | 482.00 | |
| | | | Cash drawers | | 1,751.96 | |
| | | suite dining | Server Cashouts O... | | | 166.00 |
| | Randal S Dell Jr. | cashout | Server Cashouts O... | | | 85.96 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 22.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 543.00 |
| | | bojan/ana ca... | Server Cashouts O... | | | 543.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 292.00 |
| | | | | | 4,430.69 | 4,430.69 |
| **TOTAL** | | | | | **4,430.69** | **4,430.69** |

## Table 8 South Beach
## General Journal Transaction
### May 21, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1636 | | | Cash drawers | | | 2,558.59 |
| | Barnacle Seafood | no invoice | Seafood | | 100.59 | |
| | Freedom Fresh | inv# 321639 | Dairy | | 65.45 | |
| | Freedom Fresh | inv# 321639 | Produce | | 198.55 | |
| | Freedom Fresh | additional pa... | Produce | | 500.00 | |
| | New York Bakeries... | inv# 39271 | Bread | | 15.00 | |
| | Miami Purveyors | inv# 375798 | Meat | | 450.00 | |
| | Tuscany Distributor ... | | Wine | | 767.00 | |
| | | bar bank | Server Cashouts O... | | 300.00 | |
| | Anna Demaccino | cashout | Server Cashouts O... | | 39.00 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 123.00 | |
| | | | Cash drawers | | 2,894.00 | |
| | | from ana | Suspense - Josh | | | 2,000.00 |
| | | from greg | Server Cashouts O... | | | 400.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 9.00 |
| | Michael R Lee | cashout | Server Cashouts O... | | | 42.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 443.00 |
| | | | | | 5,452.59 | 5,452.59 |
| **TOTAL** | | | | | **5,452.59** | **5,452.59** |

1:40 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 24, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1639 | | | Cash drawers | | | 598.35 |
| | Art Deco Supermar... | bagel, panca... | Bread | | 16.35 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 47.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 191.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 253.00 | |
| | Illevski Goran | tips | Server Cashouts O... | | 42.00 | |
| | | milko, eduardo | Server Cashouts O... | | 49.00 | |
| | | | Cash drawers | | 857.00 | |
| | | burger bar a... | Server Cashouts O... | | | 27.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 110.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 197.00 |
| | Cesar Salosky | cashout | Server Cashouts O... | | | 51.00 |
| | | burger bar p... | Server Cashouts O... | | | 306.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 166.00 |
| | | | | | 1,455.35 | 1,455.35 |
| **TOTAL** | | | | | 1,455.35 | 1,455.35 |

1:40 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 22, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1637 | | | Cash drawers | | | 4,045.00 |
| | Barnacle Seafood | inv# 259695 | Seafood | | 210.00 | |
| | Miami Purveyors | inv# 375861 | Meat | | 647.00 | |
| | FPL | payment | Electricity | | 1,900.00 | |
| | Bay View Linen Co. | inv# 2456 + 1 .. | Linen | | 214.00 | |
| | Publix | broom, plasti.. | RESTAURANT SU... | | 28.00 | |
| | County Soda Syste .. | inv#27281 | Non-Alcoholic Beve... | | 289.00 | |
| | | greg from da... | Server Cashouts O... | | 400.00 | |
| | | final pay - byr... | Cash on Hand | | 268.00 | |
| | Dina Rozova | cashout | Server Cashouts O... | | 38.00 | |
| | Dina Rozova | tips | Server Cashouts O... | | 51.00 | |
| | | | Cash drawers | | 5,177.00 | |
| | | from ana | Suspense - Josh | | | 4,100.00 |
| | Randal S Dell Jr. | cashout | Server Cashouts O... | | | 291.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 59.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 353.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O. | | | 268.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 42.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 64.00 |
| | | | | | 9,222.00 | 9,222.00 |
| **TOTAL** | | | | | 9,222.00 | 9,222.00 |

1:44 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 26, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1641 | | | Cash drawers | | | 4,355.77 |
| | ALL Coffee | inv# 635607 | Non-Alcoholic Beve... | | 18.00 | |
| | Barnacle Seafood | inv# 259996 | Seafood | | 206.92 | |
| | Culinaire Specialty ... | inv# 154070 | Drygoods | | 441.70 | |
| | Art Deco Supermar... | syrup/2 invoi... | Drygoods | | 8.37 | |
| | Art Deco Supermar... | sugar, oil, flour | Drygoods | | 20.33 | |
| | PF Organic | no invoice | Produce | | 42.00 | |
| | Freedom Fresh | inv#322287/ ... | Produce | | 135.45 | |
| | Sysco | no invoice | Produce | | 1,500.00 | |
| | Art Deco Supermar... | steak sauce | Drygoods | | 4.00 | |
| | | greg | Consultant | | 1,100.00 | |
| | Anna Demaccino | | Server Cashouts O... | | 300.00 | |
| | Robert J Moss | | Server Cashouts O... | | 300.00 | |
| | Vladimir Oro | | Server Cashouts O... | | 200.00 | |
| | Robert J Moss | cashout | Server Cashouts O... | | 77.00 | |
| | Kristin M Smith | cashout | Server Cashouts O... | | 2.00 | |
| | | | Cash drawers | | 9,060.00 | |
| | | from ana | Suspense - Josh | | | 9,000.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 60.00 |
| | | | | | 13,415.77 | 13,415.77 |
| **TOTAL** | | | | | 13,415.77 | 13,415.77 |

1:44 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 25, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1640 | | | Cash drawers | | | 1,282.58 |
| | Publix | pancake mix,... | Drygoods | | 19.18 | |
| | Total Wine & More | vodka | Mini-Bar Liquor | | 93.19 | |
| | Bj's Wholesale | granola, oreo | Mini-Bar Snacks | | 16.58 | |
| | Publix | water for rest... | Non-Alcoholic Beve... | | 12.34 | |
| | Publix | green tea | Non-Alcoholic Beve... | | 4.29 | |
| | Total Wine & More | | Liquor | | 90.05 | |
| | Jetro Cash & Carry | | Mini-Bar Snacks | | 109.90 | |
| | Freedom Fresh | inv# 322157/ ... | Produce | | 327.15 | |
| | Bj's Wholesale | syrup | Drygoods | | 6.98 | |
| | Art Deco Supermar... | pita bread | Bread | | 19.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 46.92 | |
| | Eduardo Gonzalez | tip out | Server Cashouts O... | | 16.00 | |
| | Michael R Lee | tips | Server Cashouts O... | | 621.00 | |
| | | | Cash drawers | | 519.92 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 57.92 |
| | Iliovski Goran | cashout | Server Cashouts O... | | | 2.00 |
| | Cesar Safosky | cashout | Server Cashouts O... | | | 42.00 |
| | Michael R Lee | cashout | Server Cashouts O... | | | 114.00 |
| | | room service | Server Cashouts O... | | | 295.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 9.00 |
| | | | | | 1,802.50 | 1,802.50 |
| **TOTAL** | | | | | 1,802.50 | 1,802.50 |

1:44 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 28, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1643 | | | Cash drawers | | | 2,960.23 |
| | Barnacle Seafood | inv# 260224 | Seafood | | 147.00 | |
| | Freedom Fresh | inv# 322612 | Dairy | | 61.30 | |
| | Freedom Fresh | inv# 322612 | Produce | | 163.70 | |
| | New York Bakeries,... | inv# 38439 | Bread | | 12.00 | |
| | FPL | | Electricity | | 1,301.00 | |
| | | sugar - walgr... | Drygoods | | 6.48 | |
| | Art Deco Supermar... | pita bread | Bread | | 12.75 | |
| | ALL Coffee | inv# 635621 | Non-Alcoholic Beve... | | 18.00 | |
| | Miami Purveyors | inv# 376021 | Meat | | 714.00 | |
| | Bay View Linen Co. | inv# 2971 | Linen | | 430.00 | |
| | | burger bar ca... | Server Cashouts O.. | | 43.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 31.00 | |
| | | | Cash drawers | | 2,615.00 | |
| | | from ana | Suspense - Josh | | | 1,000.00 |
| | | from ana for fpl | Suspense - Josh | | | 1,300.00 |
| | | for linen | Server Cashouts O... | | | 200.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 6.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 109.00 |
| | | | | | 5,575.23 | 5,575.23 |
| **TOTAL** | | | | | 5,575.23 | 5,575.23 |

1:44 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 27, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1642 | | | Cash drawers | | | 727.89 |
| | Independent Seafo... | joe molina | Seafood | | 100.00 | |
| | Publix | omar | Beer | | 270.00 | |
| | Zdravko Kuzmanoz.. | tips owed | Server Cashouts O... | | 113.89 | |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | 14.00 | |
| | Robert J Moss | tips | Server Cashouts O... | | 99.00 | |
| | Ales Vlaj | tips | Server Cashouts O... | | 42.00 | |
| | Vladimir Oro | cashout | Server Cashouts O... | | 40.00 | |
| | | tips - lach? | Server Cashouts O... | | 26.00 | |
| | Ilievski Goran | tips | Server Cashouts O... | | 23.00 | |
| | | | Cash drawers | | 1,165.04 | |
| | | from ana for i... | Suspense - Josh | | | 100.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 128.04 |
| | | from ana | Suspense - Josh | | | 461.00 |
| | | burger bar ca... | Server Cashouts O... | | | 303.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 121.00 |
| | Ales Vlaj | cashout | Server Cashouts O... | | | 52.00 |
| | | | | | 1,892.93 | 1,892.93 |
| **TOTAL** | | | | | 1,892.93 | 1,892.93 |

1:45 PM

08/05/09

Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 30, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1645 | | | Cash drawers | | | 1,328.76 |
| | Barnacle Seafood | inv# 260519 | Seafood | | 217.00 | |
| | Freedom Fresh | inv# 322963 | Dairy | | 30.50 | |
| | Freedom Fresh | inv# 322963 | Produce | | 357.50 | |
| | Art Deco Supermar... | cups | RESTAURANT SU... | | 4.38 | |
| | Jetro Cash & Carry | panna waters | Non-Alcoholic Beve... | | 41.55 | |
| | Art Deco Supermar... | white bread | Bread | | 1.49 | |
| | Jetro Cash & Carry | | Mini-Bar Snacks | | 39.67 | |
| | Jetro Cash & Carry | water | Non-Alcoholic Beve... | | 68.23 | |
| | Vladimir Oro | tips | Server Cashouts O... | | 9.00 | |
| | | tips lach? | Server Cashouts O... | | 23.00 | |
| | Eduardo Alicea | | Server Cashouts O... | | 74.00 | |
| | | omar from lo... | Cash on Hand | | 200.00 | |
| | Ilievski Goran | cashout | Server Cashouts O... | | 34.00 | |
| | Zdravko Kuzmanoz... | tips owed | Server Cashouts O... | | 69.44 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 42.00 | |
| | Paola Sulak | tips | Server Cashouts O... | | 12.00 | |
| | Ilievski Goran | tips | Server Cashouts O... | | 59.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 23.00 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 23.00 | |
| | | | Cash drawers | | 1,782.12 | |
| | | from ana | Suspense - Josh | | | 400.00 |
| | | from ana | Suspense - Josh | | | 770.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 75.12 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 51.00 |
| | | burger bar ca... | Server Cashouts O... | | | 234.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 5.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 204.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 43.00 |
| | | | | | 3,110.88 | 3,110.88 |
| **TOTAL** | | | | | **3,110.88** | **3,110.88** |

1:44 PM

08/05/09

Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 29, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1644 | | | Cash drawers | | | 2,898.72 |
| | Barnacle Seafood | inv# 260343 | Seafood | | 300.02 | |
| | Freedom Fresh | inv# 322773 | Dairy | | 70.00 | |
| | Freedom Fresh | inv# 322773 | Produce | | 308.75 | |
| | Freedom Fresh | adjustment to... | Produce | | 171.95 | |
| | | final sushi cc ... | Server Cashouts O... | | 1,048.00 | |
| | | greg | Consultant | | 450.00 | |
| | Anna Demaccino | | Server Cashouts O... | | 9.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 70.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 116.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 67.00 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 67.00 | |
| | Miami Purveyors | inv# 376049 | Meat | | 221.00 | |
| | | | Cash drawers | | 3,005.00 | |
| | | sysco envelope | Server Cashouts O... | | | 1,200.00 |
| | | from ana | Suspense - Josh | | | 1,500.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 102.00 |
| | | burger bar | Server Cashouts O... | | | 201.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 2.00 |
| | | | | | 5,903.72 | 5,903.72 |
| **TOTAL** | | | | | **5,903.72** | **5,903.72** |

1:45 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 1, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1647 | | | Cash drawers | | | 867.64 |
| | Barnacle Seafood | inv# 260635 | Seafood | | 85.00 | |
| | Freedom Fresh | inv# 323152 | Dairy | | 103.30 | |
| | Freedom Fresh | inv# 323152 | Produce | | 155.90 | |
| | Walgreen | | Liquor | | 53.08 | |
| | Publix | | Food-Misc | | 18.03 | |
| | Jetro Cash & Carry | minibar | COGS - MINI BAR | | 45.34 | |
| | Jetro Cash & Carry | water | COGS - MINI BAR | | 45.34 | |
| | Oliver H Compean | payroll | Cash on Hand | | 100.00 | |
| | Zdravko Kuzmanoz... | tips owed | Server Cashouts O... | | 103.75 | |
| | Cesar Satosky | tips owed | Server Cashouts O... | | 55.54 | |
| | Vladimir Oro | cashout | Server Cashouts O.. | | 14.00 | |
| | Milcko Echenique | tips | Server Cashouts O.. | | 106.00 | |
| | | | Cash drawers | | 350.32 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 118 07 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 13.22 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 27.03 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 192.00 |
| | | | | | 1,217.96 | 1,217.96 |
| **TOTAL** | | | | | 1,217.96 | 1,217.96 |

1:45 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### May 31, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1646 | | | Cash drawers | | | 328.41 |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O.. | | 56.67 | |
| | Eduardo Gonzalez | tips | Server Cashouts O... | | 16.00 | |
| | Domingos F Azevedo | tips | Server Cashouts O.. | | 155.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 31.00 | |
| | Steven Purwin | tips | Server Cashouts O... | | 41.74 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 28.00 | |
| | | | Cash drawers | | 487.00 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 61.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 87.00 |
| | | burger bar | Server Cashouts O... | | | 200.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 139.00 |
| | | | | | 815.41 | 815.41 |
| **TOTAL** | | | | | 815.41 | 815.41 |

1:46 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 3, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1664 | | | Cash drawers | | | 277.00 |
| | Barnacle Seafood | inv# 260855 | Seafood | | 109.00 | |
| | Freedom Fresh | inv# 323479 | Dairy | | 8.60 | |
| | Freedom Fresh | inv# 323479 | Produce | | 86.40 | |
| | Ales Vlaj | cashout | Server Cashouts O.. | | 6.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 20.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O ... | | 47.00 | |
| | | | Cash drawers | | 266.00 | |
| | | | Suspense - Josh | | | 150.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 116.00 |
| | | | | | 543.00 | 543.00 |
| TOTAL | | | | | 543.00 | 543.00 |

1:46 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 2, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1648 | | | Cash drawers | | | 2,774.26 |
| | New York Bakeries,... | inv# 39560 | Bread | | 15.00 | |
| | Freedom Fresh | inv# 323327 | Non-Alcoholic Beve... | | 26.00 | |
| | Freedom Fresh | inv# 323327 | Dairy | | 25.35 | |
| | Freedom Fresh | inv# 323327 | Produce | | 129.25 | |
| | Sysco | inv# 9060208... | RESTAURANT SU.. | | 66.70 | |
| | Sysco | inv# 9060208... | Meat | | 78.30 | |
| | Sysco | inv# 9060208... | Poultry | | 53.60 | |
| | Sysco | inv# 9060208... | Frozen | | 91.14 | |
| | Sysco | inv# 9060208... | Drygoods | | 676.10 | |
| | Sysco | inv# 9060208... | Paper Supplies | | 171.20 | |
| | Sysco | inv# 9060208... | Cleaning Supplies | | 404.62 | |
| | | for wine// no i... | Wine | | 866.00 | |
| | Samuel Ort | payroll | Cash on Hand | | 80.00 | |
| | Ilievski Goran | cashout | Server Cashouts O... | | 10.00 | |
| | Anna Demaccino | cashout | Server Cashouts O... | | 24.00 | |
| | Kristin M Smith | cashout | Server Cashouts O... | | 57.00 | |
| | | | Cash drawers | | 2,672.00 | |
| | | from ana | Suspense - Josh | | | 2,600.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 72.00 |
| | | | | | 5,446.26 | 5,446.26 |
| TOTAL | | | | | 5,446.26 | 5,446.26 |

1:46 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 5, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1666 | | | Cash drawers | | | 4,271.00 |
| | Freedom Fresh | inv# 323780 | Dairy | | 162.40 | |
| | Tuscany Distributor .. | horacio wine ... | Wine | | 564.00 | |
| | Miami Purveyors | inv# 376324 | Meat | | 500.00 | |
| | Barnacle Seafood | inv# 261160 | Seafood | | 278.00 | |
| | Sysco | inv# 9060504... | Dairy | | 45.10 | |
| | Sysco | inv# 9060504... | Meat | | 164.50 | |
| | Sysco | inv# 9060504... | Poultry | | 287.63 | |
| | Sysco | inv# 9060504... | Frozen | | 216.39 | |
| | Sysco | inv# 9060504... | Drygoods | | 172.59 | |
| | Sysco | inv# 9060504... | Paper Supplies | | 97.25 | |
| | Sysco | inv# 9060504... | Cleaning Supplies | | 76.54 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 58.00 | |
| | Michael R Lee | tips | Server Cashouts O... | | 425.00 | |
| | Ales Vlaj | tips | Server Cashouts O... | | 405.00 | |
| | Vladimir Oro | tips | Server Cashouts O... | | 255.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 25.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 25.00 | |
| | | returned to gr... | Server Cashouts O... | | 50.00 | |
| | Michael R Lee | tips | Server Cashouts O .. | | 75.00 | |
| | Freedom Fresh | inv# 323780 | Produce | | 388.60 | |
| | | | Cash drawers | | 4,990.00 | |
| | | from ana | Suspense - Josh | | | 3,000.00 |
| | | from ana | Suspense - Josh | | | 300.00 |
| | Bojan Didic | cashout | Server Cashouts O... | | | 133.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 70.00 |
| | Michael R Lee | cashout | Server Cashouts O... | | | 1,408.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 79.00 |
| | | | | | 9,261.00 | 9,261.00 |
| **TOTAL** | | | | | 9,261.00 | 9,261.00 |

1:46 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 4, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1665 | | | Cash drawers | | | 772.75 |
| | Bay View Linen Co. | inv# 0603/4646 | Linen | | 305.00 | |
| | Bay View Linen Co. | additional pa... | Accounts Payable | | 100.00 | |
| | R.L. Schreiber | inv# 461078 | Drygoods | | 25.59 | |
| | R.L. Schreiber | inv# 461149 | Drygoods | | 35.77 | |
| | R.L. Schreiber | inv# 461096 | Drygoods | | 13.93 | |
| | Walgreen | | Liquor | | 77.00 | |
| | Zdravko Kuzmanoz. . | tips owed | Server Cashouts O... | | 175.36 | |
| | Bojan Didic | cashout | Server Cashouts O. . | | 2.00 | |
| | Vladimir Oro | cashout | Server Cashouts O. . | | 38.00 | |
| | | | Cash drawers | | 633.82 | |
| | | from ana | Suspense - Josh | | | 400.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O .. | | | 163.82 |
| | | from omar | Server Cashouts O... | | | 20.00 |
| | | from greg | Server Cashouts O.. | | | 50.00 |
| | | | | | 1,406.57 | 1,406.57 |
| **TOTAL** | | | | | 1,406.57 | 1,406.57 |

1:46 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 7, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1663 | | | Cash drawers | | | 1,069.06 |
| | Art Deco Supermar... | skim milk | Dairy | | 4.99 | |
| | Art Deco Supermar... | | Produce | | 5.98 | |
| | Paola Sulak | tips | Server Cashouts O... | | 63.85 | |
| | Paola Sulak | tips | Server Cashouts O... | | 18.78 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 25.00 | |
| | Steven Purwin | tips | Server Cashouts O... | | 155.46 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 34.00 | |
| | Vladimir Oro | | Server Cashouts O... | | 700.00 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | 61.00 | |
| | | | Cash drawers | | 590.00 | |
| | Paola Sulak | cashout | Server Cashouts O... | | | 129.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 29.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 213.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 164.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 55.00 |
| | | | | | 1,659.06 | 1,659.06 |
| **TOTAL** | | | | | 1,659.06 | 1,659.06 |

1:46 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 6, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1667 | | | Cash drawers | | | 735.72 |
| | Publix | corona | Beer | | 59.88 | |
| | Walgreen | amstel | Liquor | | 15.51 | |
| | Publix | | Food-Misc | | 74.40 | |
| | Art Deco Supermar... | milk | Dairy | | 2.99 | |
| | Art Deco Supermar... | strawberries | Produce | | 5.00 | |
| | Art Deco Supermar... | veg shorteninh | Produce | | 26.94 | |
| | Freedom Fresh | inv# 323861 | Dairy | | 97.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 41.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 27.00 | |
| | Eduardo Alicea | returned to o... | Server Cashouts O... | | 20.00 | |
| | Eduardo Alicea | tips | Server Cashouts O... | | 22.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 14.00 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 54.00 | |
| | Domingos F Azevedo | tips | Server Cashouts O... | | 28.00 | |
| | Domingos F Azevedo | tips | Server Cashouts O... | | 91.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 109.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 24.00 | |
| | | | Cash drawers | | 24.00 | |
| | | | | | 1,061.00 | |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 42.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 47.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 29.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 80.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 223.00 |
| | Bojan Didic | cashout | Server Cashouts O... | | | 356.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 284.00 |
| | | | | | 1,796.72 | 1,796.72 |
| **TOTAL** | | | | | 1,796.72 | 1,796.72 |

1:46 PM

08/05/09

Accrual Basis

## Table 8 South Beach
# General Journal Transaction
### June 9, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1661 | | | Cash drawers | | | 1,378.02 |
| | Freedom Fresh | inv# 324321 | Produce | | 286.02 | |
| | Barnacle Seafood | inv# 261415 | Seafood | | 72.51 | |
| | Barnacle Seafood | inv# 261529 | Seafood | | 105.56 | |
| | Sysco | inv#906091288 | Meat | | 265.38 | |
| | Sysco | inv# 9060912... | Drygoods | | 177.47 | |
| | Sysco | inv# 9060912... | Paper Supplies | | 116.18 | |
| | Sysco | inv# 9060912... | Cleaning Supplies | | 73.48 | |
| | Sysco | inv# 9060912... | Candles/Batteries/L... | | 94.14 | |
| | ALL Coffee | inv# 371 | Non-Alcoholic Beve... | | 160.00 | |
| | | greg's differe... | Server Cashouts O... | | 27.28 | |
| | | | Cash drawers | | 1,465.00 | |
| | | from ana | Suspense - Josh | | | 1,400.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 65.00 |
| | | | | | 2,843.02 | 2,843.02 |
| TOTAL | | | | | 2,843.02 | 2,843.02 |

1:46 PM

08/05/09

Accrual Basis

## Table 8 South Beach
# General Journal Transaction
### June 8, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1662 | | | Cash drawers | | | 780.60 |
| | Freedom Fresh | inv# 324159 | Dairy | | 49.75 | |
| | Freedom Fresh | inv# 324159 | Non-Alcoholic Beve... | | 234.00 | |
| | Freedom Fresh | inv# 324159 | Produce | | 371.85 | |
| | Barnacle Seafood | inv# 261415 | Seafood | | 100.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 25.00 | |
| | | | Cash drawers | | 124.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 57.00 |
| | | burger bar ca... | Server Cashouts O... | | | 46.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 21.00 |
| | | | | | 904.60 | 904.60 |
| TOTAL | | | | | 904.60 | 904.60 |

1:47 PM

08/05/09

Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 11, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1659 | | | Cash drawers | | | 1,938.00 |
| | Teco People Gas | | Gas | | 580.00 | |
| | Freedom Fresh | juan carlos | Produce | | 500.00 | |
| | Bay View Linen Co. | inv# 0610/6395 | Linen | | 372.00 | |
| | Bay View Linen Co | additional pa... | Accounts Payable | | 100.00 | |
| | Zdravko Kuzmanoz... | tips owed | Server Cashouts O... | | 7.00 | |
| | Robi Scrbak | tips | Server Cashouts O... | | 32.00 | |
| | Robi Scrbak | tips | Server Cashouts O. . | | 42.00 | |
| | Anna Demaccino | tips | Server Cashouts O... | | 124.00 | |
| | Robert J Moss | tips | Server Cashouts O... | | 50.00 | |
| | Robert J Moss | tips | Server Cashouts O... | | 131.00 | |
| | | | Cash drawers | | 2,342.00 | |
| | | from ana | Suspense - Josh | | | 1,200.00 |
| | | ana for freed... | Suspense - Josh | | | 500.00 |
| | Jason R Blanch | cashout | Server Cashouts O... | | | 57.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 71.00 |
| | Bojan Didic | burger bar ca... | Server Cashouts O... | | | 102.00 |
| | Anna Demaccino | cashout | Server Cashouts O.. | | | 398.00 |
| | Vladimir Oro | cashout | Server Cashouts O.. | | | 14.00 |
| | | | | | 4,280.00 | 4,280.00 |
| **TOTAL** | | | | | 4,280.00 | 4,280.00 |

1:47 PM

08/05/09

Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 10, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1660 | | | Cash drawers | | | 236.19 |
| | Jetro Cash & Carry | water | Non-Alcoholic Beve... | | 83.10 | |
| | Jetro Cash & Carry | mini bar | COGS - MINI BAR | | 17.09 | |
| | Enrique A Attuve | | Cash on Hand | | 100.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 36.00 | |
| | | | Cash drawers | | 229.00 | |
| | Jason R Blanch | cashout | Server Cashouts O... | | | 51.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 116.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 46.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 16.00 |
| | | | | | 465.19 | 465.19 |
| **TOTAL** | | | | | 465.19 | 465.19 |

1:47 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### June 13, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1657 | | | Cash drawers | | | 1,367.88 |
| | Art Deco Supermar.. | flour | Drygoods | | 13.77 | |
| | Barnacle Seafood | inv# 262047 | Seafood | | 288.49 | |
| | Walgreen | vodka | Liquor | | 135.30 | |
| | Publix | jellies | Drygoods | | 7.37 | |
| | Publix | beer for mini... | Mini Bar - Beer | | 56.46 | |
| | Art Deco Supermar... | watermelon + .. | Produce | | 14.00 | |
| | | bar bank | Server Cashouts O... | | 174.00 | |
| | Walgreen | hennessy | Liquor | | 53.49 | |
| | Zdravko Kuzmanoz... | owed | Server Cashouts O... | | 94.00 | |
| | Ilievski Goran | cashout | Server Cashouts O... | | 17.00 | |
| | Eduardo Alicea | tipout | Server Cashouts O... | | 17.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 10.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 77.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 77.00 | |
| | Domingos F Azevedo | tips | Server Cashouts O... | | 127.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 132.00 | |
| | | server tips | Server Cashouts O... | | 74.00 | |
| | | | Cash drawers | | 1,509.12 | |
| | | suite dinning/... | Server Cashouts O... | | | 115.75 |
| | | suite dinning/... | Server Cashouts O... | | | 56.00 |
| | Zdravko Kuzmanoz .. | cashout | Server Cashouts O... | | | 192.37 |
| | Jason R Blanch | cashout | Server Cashouts O... | | | 104.00 |
| | Paola Sulak | | Server Cashouts O... | | | 211.00 |
| | | bb cashout | Server Cashouts O... | | | 117.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 470.00 |
| | | | Suspense - Josh | | | 243.00 |
| | | | | | 2,877.00 | 2,877.00 |
| TOTAL | | | | | 2,877.00 | 2,877.00 |

1:47 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### June 12, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1658 | | | Cash drawers | | | 1,800.82 |
| | Bj's Wholesale | cranberry + a... | Non-Alcoholic Beve... | | 21.35 | |
| | Publix | cranberry + a... | Non-Alcoholic Beve... | | 9.53 | |
| | Office Depot | printing paper | Office Supplies | | 34.71 | |
| | Publix | lightbulbs | Candles/Batteries/L... | | 18.39 | |
| | Bj's Wholesale | root beer | Non-Alcoholic Beve.. | | 11.76 | |
| | Publix | bacon | Poultry | | 9.00 | |
| | Publix | corona | Beer | | 29.94 | |
| | Art Deco Supermar .. | oj | Non-Alcoholic Beve... | | 7.68 | |
| | Walmart | liquid for vac... | Cleaning Supplies | | 10.23 | |
| | Walmart | tea | Non-Alcoholic Beve... | | 8.26 | |
| | Publix | wheat bread | Bread | | 3.30 | |
| | Publix | waffle mix | Drygoods | | 7.77 | |
| | Home Depot | fly catcher | RESTAURANT SU... | | 1.48 | |
| | Home Depot | light bulbs | Candles/Batteries/L... | | 10.78 | |
| | Freedom Fresh | inv# 324779 | Dairy | | 101.10 | |
| | Freedom Fresh | inv# 324779 | Produce | | 185.90 | |
| | ALL Coffee | inv# 635524 | Non-Alcoholic Beve... | | 36.00 | |
| | Miami Purveyors | inv# 376588 | Meat | | 453.64 | |
| | | inv# 1010185... | Drygoods | | 65.00 | |
| | | cesar to ana | Server Cashouts O... | | 130.00 | |
| | | melissa parti... | Consultant | | 60.00 | |
| | Ilievski Goran | cashout | Server Cashouts O... | | 32.00 | |
| | Eddy Acosta | partial paych... | Cash on Hand | | 100.00 | |
| | Zdravko Kuzmanoz... | tips owed | Server Cashouts O. | | 65.00 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 53.00 | |
| | Robi Scrbak | tipout | Server Cashouts O... | | 61.00 | |
| | Ilievski Goran | tips | Server Cashouts O... | | 122.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 112.00 | |
| | Paola Sulak | tips | Server Cashouts O... | | 40.00 | |
| | | | Cash drawers | | 1,822.00 | |
| | | from ana for . . | Suspense - Josh | | | 600.00 |
| | | from ana | Suspense - Josh | | | 68.00 |
| | | from goran to | Server Cashouts O... | | | 100.00 |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 19, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1672 | | | Cash drawers | | | 2,942.05 |
| | Freedom Fresh | inv# 325843 | Dairy | | 23.35 | |
| | Freedom Fresh | inv# 325843 | Produce | | 336.65 | |
| | Publix | coco lopez | Non-Alcoholic Beve... | | 5.97 | |
| | Publix | plastic cups | RESTAURANT SU... | | 7.36 | |
| | Walgreen | jose cuervo l... | Liquor | | 31.02 | |
| | Art Deco Supermar .. | watermelon | Produce | | 4.00 | |
| | Total Wine & More | liquor | Liquor | | 570.70 | |
| | Miami Purveyors | inv# 376879, ... | Meat | | 874.00 | |
| | Barnacle Seafood | inv# 262657 | Seafood | | 329.00 | |
| | | greg | Consultant | | 250.00 | |
| | Illevski Goran | tips | Server Cashouts O... | | 62.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 56.00 | |
| | | tips boris | Server Cashouts O... | | 56.00 | |
| | Robert J Moss | tips | Server Cashouts O . | | 236.00 | |
| | Zdravko Kuzmanoz .. | tips | Server Cashouts O . | | 80.00 | |
| | | | Cash drawers | | 3,159.00 | |
| | | from ana | Suspense - Josh | | | 1,600.00 |
| | Jason R Blanch | cashout | Server Cashouts O... | | | 41.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 9.00 |
| | Iiievski Goran | cashout | Server Cashouts O... | | | 150.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 432.00 |
| | Michael R Lee | cashout | Server Cashouts O. | | | 95.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 246.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 500.00 |
| | Bojan Didic | cashout | Server Cashouts O. | | | 59.00 |
| | Vladimir Oro | cashout | Server Cashouts O. | | | 27.00 |
| | | | | | 6,101.05 | 6,101.05 |
| **TOTAL** | | | | | **6,101.05** | **6,101.05** |

1:47 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 14, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1656 | | | Cash drawers | | | 1,246.10 |
| | Prime Mechanical S... | past due | Repair & Maint Gen... | | 105.00 | |
| | Prime Mechanical S . | inv# 14083 | Repair & Maint Gen... | | 255.00 | |
| | Art Deco Supermar .. | plastic cups | RESTAURANT SU... | | 11.09 | |
| | | bar bank | Server Cashouts O... | | 200.00 | |
| | Milcko Echenique | mirko tips | Server Cashouts O... | | 132.00 | |
| | Milcko Echenique | mirko tips | Server Cashouts O... | | 24.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 164.45 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 39.44 | |
| | Eduardo Alicea | tips | Server Cashouts O... | | 16.00 | |
| | Eduardo Alicea | tips | Server Cashouts O... | | 18.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 5.00 | |
| | Robert J Moss | tips | Server Cashouts O... | | 77.70 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 23.00 | |
| | Robert J Moss | tips | Server Cashouts O... | | 132.69 | |
| | Robert J Moss | tips | Server Cashouts O . | | 42.73 | |
| | | | Cash drawers | | 1,345.00 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O . | | | 218.00 |
| | Iiievski Goran | cashout | Server Cashouts O... | | | 25.00 |
| | Bojan Didic | cashout | Server Cashouts O... | | | 115.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 241.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 404.00 |
| | | natalya bb | Server Cashouts O... | | | 156.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 186.00 |
| | | | | | 2,591.10 | 2,591.10 |
| **TOTAL** | | | | | **2,591.10** | **2,591.10** |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 18, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1671 | | | Cash drawers | | | 902.03 |
| | Bay View Linen Co. | inv# 7982 | Linen | | 351.00 | |
| | Bay View Linen Co. | additional cod | Accounts Payable | | 100.00 | |
| | Jetro Cash & Carry | minibar items | Mini Bar - Non-Alc ... | | 93.43 | |
| | Jetro Cash & Carry | water | Non-Alcoholic Beve... | | 102.34 | |
| | | gas | Gas | | 4.23 | |
| | | greg | Consultant | | 100.00 | |
| | Art Deco Supermar... | cranberry juice | Non-Alcoholic Beve... | | 17.00 | |
| | Ilievski Goran | tip owed | Server Cashouts O... | | 33.03 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 33.00 | |
| | | burger bar ca .. | Server Cashouts O... | | 25.00 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 43.00 | |
| | | | Cash drawers | | 551.07 | |
| | | room service | Server Cashouts O .. | | | 21.00 |
| | | bank | Suspense - Josh | | | 500.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 30.07 |
| | | | | | 1,453.10 | 1,453.10 |
| **TOTAL** | | | | | 1,453.10 | 1,453.10 |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 17, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1670 | | | Cash drawers | | | 5,197.03 |
| | Culinaire Specialty | inv# 155147 | Drygoods | | 361.19 | |
| | Barnacle Seafood | inv# 262401 | Seafood | | 134.83 | |
| | Freedom Fresh | inv# 325359 | Dairy | | 74.80 | |
| | Freedom Fresh | inv# 325359 | Produce | | 161.10 | |
| | Sysco | inv# 9061711... | Drygoods | | 25.25 | |
| | Miami Purveyors | inv# 376746 | Meat | | 76.86 | |
| | Freedom Fresh | owed invoices | Produce | | 500.00 | |
| | Eagle Brand | no invoice | Server Cashouts O.. | | 567.00 | |
| | Antares, Inc | no invoice/ 1... | Server Cashouts O .. | | 444.00 | |
| | Pesco | gas | Gas | | 1,000.00 | |
| | Jolibeth Sosa | payroll | Cash on Hand | | 500.00 | |
| | | melissa | Consultant | | 500.00 | |
| | Publix | beer | Beer | | 113.00 | |
| | Walgreen | liquor | Liquor | | 94.00 | |
| | | lawyer/new b.. | Server Cashouts O.. | | 500.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 74.00 | |
| | Cesar Satosky | cashout | Server Cashouts O | | 23.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 20.00 | |
| | Robi Scrbak | tips | Server Cashouts O.. | | 28.00 | |
| | | | Cash drawers | | 4,782.00 | |
| | | | Suspense - Josh | | | 4,600.00 |
| | Zdravko Kuzmanoz.. | cashout | Server Cashouts O.. | | | 65.00 |
| | | burger bar pm | Server Cashouts O.. | | | 41.00 |
| | Steven Purwin | cashout | Server Cashouts O.. | | | 76.00 |
| | | | | | 9,979.03 | 9,979.03 |
| **TOTAL** | | | | | 9,979.03 | 9,979.03 |

1:47 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 16, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1669 | | | Cash drawers | | | 1,960.55 |
| | Art Deco Supermar... | sugar | Drygoods | | 11.35 | |
| | Barnacle Seafood | inv# 02 262265 | Seafood | | 79.70 | |
| | Sysco | inv# 9061615... | RESTAURANT SU ... | | 46.15 | |
| | Sysco | inv# 9061615... | Meat | | 117.20 | |
| | Sysco | inv# 9061615... | Poultry | | 53.60 | |
| | Sysco | inv# 9061615... | Frozen | | 85.50 | |
| | Sysco | inv# 9061615 | Drygoods | | 820.36 | |
| | Sysco | inv# 9061615... | Paper Supplies | | 86.05 | |
| | Sysco | inv# 9061615... | Cleaning Supplies | | 358.21 | |
| | Sysco | inv# 9061615... | Candles/Batteries/L... | | 59.85 | |
| | Sysco | inv# 9061615... | Non-Alcoholic Beve... | | 80.58 | |
| | Independent Seafo. . | joe molina | Seafood | | 100.00 | |
| | Kristin M Smith | cashout | Server Cashouts O... | | 31.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 31.00 | |
| | | | Cash drawers | | 2,587.00 | |
| | | | Suspense - Josh | | | 2,500.00 |
| | Ilievski Goran | cashout | Server Cashouts O.. | | | 4.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 55.00 |
| | Robi Scrbak | cashout/ burg... | Server Cashouts O... | | | 28.00 |
| | | | | | 4,547.55 | 4,547.55 |
| TOTAL | | | | | 4,647.55 | 4,547.55 |

1:47 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 15, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1668 | | | Cash drawers | | | 1,213.39 |
| | Miami Purveyors | inv# 376663 | Meat | | 200.00 | |
| | | returned from... | Server Cashouts O... | | 115.75 | |
| | | returned from ... | Server Cashouts O .. | | 56.00 | |
| | ROS Operating Co... | no invoice nu... | Repair & Maint Gen... | | 200.00 | |
| | Freedom Fresh | inv# 325181 | Dairy | | 95.75 | |
| | Freedom Fresh | inv# 325181 | Non-Alcoholic Beve... | | 58.50 | |
| | Freedom Fresh | inv# 325181 | Produce | | 240.75 | |
| | Fiesta Carousel | table rental | Equipment Rentals | | 19.26 | |
| | Micros | reset shift per. . | Repair & Maint Gen... | | 80.00 | |
| | Bj's Wholesale | syrup | Drygoods | | 7.98 | |
| | Bj's Wholesale | water | Mini Bar - Non-Alc ... | | 7.98 | |
| | | minibar minis... | Mini-Bar Liquor | | 83.42 | |
| | Freedom Fresh | inv# 325223 | Dairy | | 26.45 | |
| | Freedom Fresh | inv# 325223 | Produce | | 13.55 | |
| | Vladimir Oro | cashout | Server Cashouts O... | | 8.00 | |
| | | | Cash drawers | | 672.00 | |
| | | | Suspense - Josh | | | 326.00 |
| | | back to petty ... | Server Cashouts O... | | | 171.00 |
| | | from enrique`. . | Server Cashouts O... | | | 100.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 22.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 13.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 20.00 |
| | Natalya Zinovyeva | cashout | Server Cashouts O... | | | 20.00 |
| | | | | | 1,885.39 | 1,885.39 |
| TOTAL | | | | | 1,885.39 | 1,885.39 |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 21, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1674 | | | Cash drawers | | | 388.77 |
| | Art Deco Supermar... | bacon | Poultry | | 7.77 | |
| | Vladimir Oro | | Server Cashouts O... | | 300.00 | |
| | Paola Sulak | cashout | Server Cashouts O... | | 10.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 10.00 | |
| | Ales Vlaj | cashout | Server Cashouts O... | | 23.00 | |
| | Milcko Echenique | tipout | Server Cashouts O... | | 15.00 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 23.00 | |
| | | | Cash drawers | | 433.00 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 58.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 128.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 45.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 23.00 |
| | Natalya Zinovyeva | burger bar ca... | Server Cashouts O... | | | 179.00 |
| | | | | | 821.77 | 821.77 |
| TOTAL | | | | | 821.77 | 821.77 |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 20, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1673 | | | Cash drawers | | | 1,665.06 |
| | Freedom Fresh | inv# 326106 | Produce | | 281.05 | |
| | Barnacle Seafood | inv# 262829 | Seafood | | 116.00 | |
| | Bj's Wholesale | barcardi + vo... | Liquor | | 224.58 | |
| | | mini's for min... | Mini-Bar Liquor | | 45.01 | |
| | Art Deco Supermar... | banana, wate... | Produce | | 14.54 | |
| | | chef ride for g... | Server Cashouts O... | | 20.00 | |
| | | greg | Consultant | | 500.00 | |
| | Ilievski Goran | | Server Cashouts O... | | 91.38 | |
| | Eduardo Alicea | | Server Cashouts O... | | 24.50 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 76.00 | |
| | Steven Purwin | tips | Server Cashouts O... | | 46.00 | |
| | Michael R Lee | tips | Server Cashouts O... | | 282.00 | |
| | | tips/ boris | Server Cashouts O... | | 84.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 60.00 | |
| | | from ana | Cash drawers | | 1,874.95 | |
| | Zdravko Kuzmanoz... | cashout | Suspense - Josh | | | 700.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 45.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 206.95 |
| | | burger bar p... | Server Cashouts O... | | | 79.00 |
| | | | Server Cashouts O... | | | 213.00 |
| | Michael R Lee | cashout | Server Cashouts O... | | | 493.00 |
| | Vladimir Oro | cashout | Server Cashouts O . | | | 138.00 |
| | | | | | 3,740.01 | 3,740.01 |
| TOTAL | | | | | 3,740.01 | 3,740.01 |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 23, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1676 | | | Cash drawers | | | 626.40 |
| | Freedom Fresh | inv# 326535 | Produce | | 22.00 | |
| | Miami Purveyors | inv# 376976 | Meat | | 500.40 | |
| | ALL Coffee | inv# 635516 | Non-Alcoholic Beve... | | 36.00 | |
| | | ana & steven... | Server Cashouts O... | | 68.00 | |
| | | | Cash drawers | | 206.00 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 15.00 |
| | Natalya Zinovyeva | burger bar ca... | Server Cashouts O... | | | 113.00 |
| | Kristin M Smith | cashout | Server Cashouts O... | | | 78.00 |
| | | | | | 832.40 | 832.40 |
| **TOTAL** | | | | | 832.40 | 832.40 |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 22, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1675 | | | Cash drawers | | | 1,746.91 |
| | Office Depot | legal size pa... | Office Supplies | | 13.37 | |
| | Office Depot | toner | Office Supplies | | 147.65 | |
| | Publix | amstel, corona | Beer | | 53.90 | |
| | Sysco | inv# 9062206... | Poultry | | 153.96 | |
| | Sysco | inv# 9062206... | Frozen | | 85.50 | |
| | Sysco | inv# 9062206... | Drygoods | | 720.54 | |
| | Sysco | inv# 9062206... | Cleaning Supplies | | 157.57 | |
| | Sysco | inv# 9062206... | Paper Supplies | | 189.51 | |
| | Sysco | inv# 9062206... | Candles/Batteries/L... | | 75.58 | |
| | Sysco | inv# 9062206... | Non-Alcoholic Beve... | | 65.03 | |
| | Freedom Fresh | inv# 326393 | Produce | | 50.30 | |
| | Freedom Fresh | inv# 326352 | Dairy | | 24.00 | |
| | | | Cash drawers | | 2,011.00 | |
| | | | Suspense - Josh | | | 2,000.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 11.00 |
| | | | | | 3,757.91 | 3,757.91 |
| **TOTAL** | | | | | 3,757.91 | 3,757.91 |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 25, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1678 | | | Cash drawers | | | 1,372.37 |
| | Publix | bananas | Produce | | 10 71 | |
| | Barnacle Seafood | inv# 263303 | Seafood | | 156.49 | |
| | Bay View Linen Co. | inv# 9510 | Linen | | 304.83 | |
| | Bay View Linen Co. | additional pa... | Accounts Payable | | 50.00 | |
| | | minibar | Mini-Bar Liquor | | 640.00 | |
| | Walgreen | vodka | Liquor | | 51.34 | |
| | Ebon Aurice | | Cash on Hand | | 60.00 | |
| | Bojan Didic | tips | Server Cashouts O... | | 26.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 73.00 | |
| | | | Cash drawers | | 1,347.00 | |
| | | from ana | Suspense - Josh | | | 577.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 260.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 221.00 |
| | Ales Vlaj | cashout | Server Cashouts O... | | | 119.00 |
| | Bojan Didic | cashout/ burg... | Server Cashouts O... | | | 131.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 39.00 |
| | | | | | 2,719.37 | 2,719.37 |
| **TOTAL** | | | | | 2,719.37 | 2,719.37 |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 24, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1677 | | | Cash drawers | | | 464.36 |
| | Office Depot | omar | Office Supplies | | 34 22 | |
| | Publix | potato | Produce | | 23.14 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 120.00 | |
| | Robi Scrbak | tips | Server Cashouts O... | | 9.00 | |
| | Steven Purwin | tips | Server Cashouts O... | | 100 00 | |
| | Domingos F Azevedo | tips | Server Cashouts O... | | 42.00 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 47.00 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 67.00 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 22.00 | |
| | | | Cash drawers | | 700.00 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 114.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 25.00 |
| | Robi Scrbak | cashout/ burg... | Server Cashouts O... | | | 35.00 |
| | Natalya Zinovyeva | cashout/ burg... | Server Cashouts O... | | | 73.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 169.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 284.00 |
| | | | | | 1,164.36 | 1,164.36 |
| **TOTAL** | | | | | 1,164.36 | 1,164.36 |

1:49 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 27, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1680 | | | Cash drawers | | | 1,383.29 |
| | Freedom Fresh | inv# 327285 | Dairy | | 6.75 | |
| | Freedom Fresh | inv# 327285 | Produce | | 262.05 | |
| | Barnacle Seafood | inv# 263601 | Seafood | | 97.85 | |
| | Publix | beers, coco l... | Beer | | 97.77 | |
| | Walgreen | tequila | Liquor | | 35.30 | |
| | Publix | bread | Bread | | 30.00 | |
| | | bb bank | Server Cashouts O... | | 200.00 | |
| | Art Deco Supermar... | cranberry | Non-Alcoholic Beve... | | 16.66 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 90.54 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 144.72 | |
| | Zdravko Kuzmanoz... | tips owed | Server Cashouts O... | | 127.01 | |
| | Ilievski Goran | tips owed | Server Cashouts O... | | 41.10 | |
| | Eduardo Alicea | tips | Server Cashouts O... | | 21.00 | |
| | Paola Sulak | tips | Server Cashouts O... | | 36.00 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 45.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 30.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 30.00 | |
| | Robert J Moss | tips | Server Cashouts O... | | 5.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 66.54 | |
| | | | Cash drawers | | 1,678.63 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 217.90 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 57.73 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 333.00 |
| | | burger bar ca... | Server Cashouts O... | | | 392.00 |
| | Michael R Lee | cashout | Server Cashouts O... | | | 480.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 198.00 |
| | | | | | 3,061.92 | 3,061.92 |
| **TOTAL** | | | | | 3,061.92 | 3,061.92 |

1:48 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 26, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1679 | | | Cash drawers | | | 3,287.25 |
| | Jetro Cash & Carry | water | Non-Alcoholic Beve... | | 89.18 | |
| | Jetro Cash & Carry | minibar items | Mini-Bar Snacks | | 60.16 | |
| | Publix | plastic cups | RESTAURANT SU... | | 8.37 | |
| | Publix | strawberries | Produce | | 4.00 | |
| | Publix | oj | Non-Alcoholic Beve... | | 9.33 | |
| | Total Wine & More | beer | Beer | | 310.63 | |
| | Total Wine & More | minibar items | Mini-Bar Liquor | | 202.53 | |
| | Independent Seafo... | payment to b... | Seafood | | 100.00 | |
| | Barnacle Seafood | inv# 263453 | Seafood | | 160.00 | |
| | Miami Purveyors | inv# 377083 | Meat | | 553.05 | |
| | Tuscany Distributor ... | inv# 1499 | Wine | | 492.00 | |
| | | bb bank | Server Cashouts O... | | 190.00 | |
| | | greg's cashout | Server Cashouts O... | | 41.00 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 25.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 37.00 | |
| | | tips/ boris | Server Cashouts O... | | 37.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 84.00 | |
| | | tips/ boris | Server Cashouts O... | | 127.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 213.00 | |
| | Zdravko Kuzmanoz.. | tips | Server Cashouts O... | | 281.00 | |
| | Zdravko Kuzmanoz.. | tips | Server Cashouts O... | | 139.00 | |
| | Ilievski Goran | tips | Server Cashouts O... | | 124.00 | |
| | | | Cash drawers | | 3,768.00 | |
| | Ilievski Goran | omar returne.. | Server Cashouts O. . | | | 640.00 |
| | | cashout | Server Cashouts O... | | | 209.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 626.00 |
| | Cesar Satosky | cashout/ bug.. | Server Cashouts O... | | | 9.00 |
| | | cashout/ burg .. | Server Cashouts O... | | | 795.00 |
| | | | Suspense - Josh | | | 1,200.00 |
| | Michael R Lee | cashout | Server Cashouts O... | | | 196.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 93.00 |
| | | | | | 7,055.25 | 7,055.25 |
| TOTAL | | | | | | |

1:49 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 29, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1682 | | | Cash drawers | | | 841.34 |
| | Art Deco Supermar... | no invoice | Produce | | 300.00 | |
| | Miami Purveyors | eggs | Dairy | | 6.45 | |
| | Miami Purveyors | inv# 377164 | Meat | | 357.70 | |
| | Miami Purveyors | inv# 377164 | Poultry | | 80.30 | |
| | Art Deco Supermar... | wheat bread | Bread | | 2.89 | |
| | Steven Purwin | tips | Server Cashouts O... | | 47.00 | |
| | Anna Demaccino | tips | Server Cashouts O... | | 47.00 | |
| | | | Cash drawers | | 193.00 | |
| | Steven Purwin | cashout | Server Cashouts O... | | | 115.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 78.00 |
| | | | | | 1,034.34 | 1,034.34 |
| **TOTAL** | | | | | 1,034.34 | 1,034.34 |

1:49 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### June 28, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1681 | | | Cash drawers | | | 1,212.00 |
| | | burger bar ba .. | Server Cashouts O... | | 200.00 | |
| | | vlado | Consultant | | 700.00 | |
| | Ilievski Goran | tips | Server Cashouts O... | | 65.00 | |
| | Ales Vlaj | tips | Server Cashouts O... | | 132.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 58.00 | |
| | Robi Scrbak | tipout | Server Cashouts O . | | 57.00 | |
| | | | Cash drawers | | 840.00 | |
| | Paola Sulak | cashout | Server Cashouts O... | | | 44.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 51.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 49.00 |
| | Bojan Didic | burger bar ca.. | Server Cashouts O... | | | 26.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 31.00 |
| | | robert moss -... | Server Cashouts O... | | | 295.00 |
| | Natalya Zinovyeva | cashout | Server Cashouts O. . | | | 343.00 |
| | | | | | 2,052.00 | 2,052.00 |
| **TOTAL** | | | | | 2,052.00 | 2,052.00 |

1:49 PM

08/05/09

Accrual Basis

### Table 8 South Beach
### General Journal Transaction
June 30, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1683 | | | Cash drawers | | | 662.01 |
| | Walgreen | svedska vodka | Liquor | | 77.01 | |
| | | bar bank | Server Cashouts O.. | | 130.00 | |
| | | burger bar ba. . | Server Cashouts O... | | 150.00 | |
| | | "wine for ever... | Wine | | 200.00 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 15.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 90.00 | |
| | | | Cash drawers | | 797.00 | |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 132.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 152.00 |
| | | burger bar ca... | Server Cashouts O... | | | 460.00 |
| | Ilievski Goran | | Server Cashouts O... | | | 26.00 |
| | Kristin M Smith | cashout | Server Cashouts O... | | | 27.00 |
| | | | | | 1,459.01 | 1,459.01 |
| **TOTAL** | | | | | 1,459.01 | 1,459.01 |

1:49 PM

08/05/09

Accrual Basis

### Table 8 South Beach
### General Journal Transaction
June 30, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1683 | | | Cash drawers | | | 662.01 |
| | Walgreen | svedska vodka | Liquor | | 77.01 | |
| | | bar bank | Server Cashouts O.. | | 130.00 | |
| | | burger bar ba... | Server Cashouts O... | | 150.00 | |
| | | "wine for ever... | Wine | | 200.00 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 15.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O . | | 90.00 | |
| | | | Cash drawers | | 797.00 | |
| | Ilievski Goran | cashout | Server Cashouts O. . | | | 132.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 152.00 |
| | | burger bar ca... | Server Cashouts O. . | | | 460.00 |
| | Ilievski Goran | | Server Cashouts O... | | | 26.00 |
| | Kristin M Smith | cashout | Server Cashouts O. . | | | 27.00 |
| | | | | | 1,459.01 | 1,459.01 |
| **TOTAL** | | | | | 1,459.01 | 1,459.01 |

1:52 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### July 2, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1685 | | | Cash drawers | | | 1,552.38 |
| | Publix | pancake mix ... | Drygoods | | 10.00 | |
| | Bay View Linen Co. | inv# 0702 / 2... | Linen | | 292.70 | |
| | Art Deco Supermar... | beer | Beer | | 36.36 | |
| | Publix | pelegrino | Non-Alcoholic Beve... | | 14.32 | |
| | Sanders Villier | paycheck, stil ... | Cash on Hand | | 749.00 | |
| | Armand Berger | paycheck | Cash on Hand | | 400.00 | |
| | Bay View Linen Co. | partial payment | Accounts Payable | | 50.00 | |
| | | | Cash drawers | | 1,835.00 | |
| | | | Suspense - Josh | | | 1,500.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 39.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 43.00 |
| | Bojan Didic | burger bar ca... | Server Cashouts O... | | | 213.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 8.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 32.00 |
| | | | | | 3,387.38 | 3,387.38 |
| **TOTAL** | | | | | 3,387.38 | 3,387.38 |

1:50 PM
08/05/09
Accrual Basis

## Table 8 South Beach
## General Journal Transaction
### July 1, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1684 | | | Cash drawers | | | 1,994.58 |
| | Art Deco Supermar... | butter milk, ja... | Drygoods | | 5.58 | |
| | | inv# 1010237... | Dairy | | 115.00 | |
| | Barnacle Seafood | inv# 02263917 | Seafood | | 496.00 | |
| | Freedom Fresh | inv# 327831 | Dairy | | 213.35 | |
| | Freedom Fresh | inv# 327831 | Non-Alcoholic Beve | | 47.85 | |
| | Freedom Fresh | inv# 327831 | Produce | | 487.60 | |
| | Miami Purveyors | inv# 377282 | Poultry | | 329.00 | |
| | | payment to gail | Consultant | | 300.00 | |
| | | | Cash drawers | | 1,771.00 | |
| | | from ana | Suspense - Josh | | | 1,500.00 |
| | | from ana | Suspense - Josh | | | 100.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 72.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O. . | | | 99.00 |
| | | | | | 3,765.58 | 3,765.58 |
| **TOTAL** | | | | | 3,765.58 | 3,765.58 |

1:52 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### July 4, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1687 | | | Cash drawers | | | 1,032.53 |
| | Barnacle Seafood | inv# 264326 | Seafood | | 174.77 | |
| | Office Depot | legal paper | Office Supplies | | 13.37 | |
| | | edi | Server Cashouts O... | | 200.00 | |
| | Publix | bread | Bread | | 29.85 | |
| | Art Deco Supermar... | ilde-no receipt | Food-Misc | | 20.00 | |
| | | returned to gr... | Server Cashouts O... | | 140.00 | |
| | Zdravko Kuzmanoz... | owed | Server Cashouts O... | | 87.54 | |
| | Eduardo Alicea | tips owed | Server Cashouts O... | | 38.00 | |
| | Cesar Satosky | tips | Server Cashouts O... | | 68.00 | |
| | Ales Vlaj | tips | Server Cashouts O... | | 73.00 | |
| | Ales Vlaj | tips | Server Cashouts O... | | 39.00 | |
| | Ales Vlaj | tips | Server Cashouts O... | | 72.00 | |
| | Ales Vlaj | tips | Server Cashouts O... | | 62.00 | |
| | | bojan and ro... | Server Cashouts O... | | 15.00 | |
| | | | Cash drawers | | 919.71 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 138.71 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 146.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 41.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 40.00 |
| | Ales Vlaj | cashout | Server Cashouts O... | | | 255.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 299.00 |
| | | | | | 1,952.24 | 1,952.24 |
| **TOTAL** | | | | | 1,952.24 | 1,952.24 |

1:52 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### July 3, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1686 | | | Cash drawers | | | 4,910.54 |
| | ALL Coffee | inv# 134498 | Non-Alcoholic Beve... | | 54.00 | |
| | Publix | pancake mix | Drygoods | | 7.77 | |
| | Publix | english muffin | Bread | | 2.99 | |
| | Publix | egg | Dairy | | 2.18 | |
| | Art Deco Supermar... | quick oats | Drygoods | | 1.89 | |
| | Freedom Fresh | inv# 328185 | Dairy | | 56.70 | |
| | Freedom Fresh | inv# 328185 | Non-Alcoholic Beve... | | 36.40 | |
| | Freedom Fresh | inv# 328185 | Produce | | 269.90 | |
| | Art Deco Supermar... | whole wheat ... | Bread | | 5.78 | |
| | FPL | payment | Electricity | | 1,000.00 | |
| | Publix | plastic cups | RESTAURANT SU... | | 11.96 | |
| | Publix | watermelon | Produce | | 5.83 | |
| | Total Wine & More | bud light, hei... | Beer | | 111.91 | |
| | Total Wine & More | liquor | Liquor | | 286.62 | |
| | Jetro Cash & Carry | waters, soda ... | Non-Alcoholic Beve... | | 96.14 | |
| | Jetro Cash & Carry | sodas for min... | Mini Bar - Non-Alc ... | | 28.47 | |
| | Fritz Altidor | payroll | Cash on Hand | | 434.00 | |
| | William Castillo | payroll | Cash on Hand | | 546.00 | |
| | Jose Cruz | payroll | Cash on Hand | | 561.00 | |
| | Acemene Aunce | payroll | Cash on Hand | | 266.00 | |
| | Gelmen Lopez | payroll | Cash on Hand | | 474.00 | |
| | Yonin L Lopez | payroll | Cash on Hand | | 651.00 | |
| | | from ana | Cash drawers | | 4,949.00 | |
| | | from greg for ... | Suspense - Josh | | | 4,200.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 140.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 17.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 107.00 |
| | Paola Sulak | cashout | Server Cashouts O. . | | | 3.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 28.00 |
| | | bojan and ro... | Server Cashouts O... | | | 127.00 |
| | Anna Demaccino | cashout | Server Cashouts O... | | | 299.00 |
| | | | | | | 28.00 |
| | | | | | 9,859.54 | 9,859.54 |
| **TOTAL** | | | | | 9,859.54 | 9,859.54 |

1:52 PM

08/05/09

Accrual Basis

# Table 8 South Beach
## General Journal Transaction
July 6, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1689 | | | Cash drawers | | | 1,200.58 |
| | Publix | oats, pancak... | Drygoods | | 12.44 | |
| | Publix | banana | Produce | | 1.44 | |
| | Freedom Fresh | inv# 328550 | Dairy | | 62.85 | |
| | Freedom Fresh | inv# 328550 | Produce | | 172.85 | |
| | ALL Coffee | inv# 772809 ... | Non-Alcoholic Beve... | | 160.00 | |
| | GFS | inv# 1269750... | Frozen | | 15.80 | |
| | GFS | inv# 1269750... | Poultry | | 180.94 | |
| | GFS | inv# 1269750... | Drygoods | | 196.67 | |
| | GFS | inv# 1269750... | Non-Alcoholic Beve... | | 48.59 | |
| | Art Deco Supermar... | pancake mix | Drygoods | | 6.00 | |
| | | wine for ever... | Wine | | 300.00 | |
| | Steven Purwin | tips | Server Cashouts O... | | 11.00 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 12.00 | |
| | Anna Demaccino | tips | Server Cashouts O... | | 20.00 | |
| | | | Cash drawers | | 965.00 | |
| | | from ana | Suspense - Josh | | | 500.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 71.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 282.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 50.00 |
| | Natalya Zinovyeva | cashout- bur... | Server Cashouts O... | | | 63.00 |
| | | | | | 2,166.58 | 2,166.58 |
| **TOTAL** | | | | | 2,166.58 | 2,166.58 |

1:52 PM

08/05/09

Accrual Basis

# Table 8 South Beach
## General Journal Transaction
July 5, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1688 | | | Cash drawers | | | 813.28 |
| | Art Deco Supermar... | watermelon | Produce | | 3.99 | |
| | Art Deco Supermar... | apple juice | Non-Alcoholic Beve... | | 4.29 | |
| | Walgreen | vodka | Liquor | | 51.34 | |
| | | muffins-ilde-n... | Bread | | 13.00 | |
| | Art Deco Supermar... | potato | Produce | | 33.15 | |
| | Art Deco Supermar... | white bread | Bread | | 8.67 | |
| | whole foods | burger buns | Bread | | 24.95 | |
| | | greg taxi | Server Cashouts O... | | 10.00 | |
| | | wine for ever... | Wine | | 300.00 | |
| | Zdravko Kuzmanoz... | tips | Server Cashouts O... | | 128.07 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 39.00 | |
| | Eduardo Alicea | tips | Server Cashouts O... | | 35.00 | |
| | Milcko Echenique | tips | Server Cashouts O... | | 41.82 | |
| | Ladazar S Minchev | tips | Server Cashouts O... | | 30.00 | |
| | Anna Demaccino | cashout | Server Cashouts O... | | 74.00 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 16.00 | |
| | | | Cash drawers | | 1,024.00 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 165.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 233.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 169.00 |
| | Bojan Didic | burger bar | Server Cashouts O... | | | 27.00 |
| | Ales Vlaj | cashout | Server Cashouts O... | | | 60.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 370.00 |
| | | | | | 1,837.28 | 1,837.28 |
| **TOTAL** | | | | | 1,837.28 | 1,837.28 |

1:53 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### July 8, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1691 | | | Cash drawers | | | 2,241.00 |
| | Miami Purveyors | inv# 377407 | Meat | | 767.00 | |
| | | wine for ever... | Wine | | 300.00 | |
| | | second wine ... | Wine | | 300.00 | |
| | Eduardo Gonzalez | payroll | Cash on Hand | | 326.00 | |
| | Paola Sulak | cashout | Consultant | | 500.00 | |
| | Natalya Zinovyeva | cashout | Server Cashouts O . | | 47.00 | |
| | Vladimir Oro | cashout | Server Cashouts O... | | 1.00 | |
| | | | Cash drawers | | 1,458.00 | |
| | | for wine for e... | Server Cashouts O... | | | 300.00 |
| | | for another wi... | Server Cashouts O... | | | 300.00 |
| | | to pay miami ... | Server Cashouts O . | | | 700.00 |
| | Robi Scrbak | cashout | Server Cashouts O... | | | 119.00 |
| | | steve & domi .. | Server Cashouts O... | | | 31.00 |
| | Natalya Zinovyeva | cashout | Server Casnouts O... | | | 8.00 |
| | | | | | 3,699.00 | 3,699.00 |
| **TOTAL** | | | | | 3,699.00 | 3,699.00 |

1:52 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### July 7, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1690 | | | Cash drawers | | | 2,488.50 |
| | Art Deco Supermar... | apple juice | Non-Alcoholic Beve... | | 2.29 | |
| | Publix | orange juice | Non-Alcoholic Beve... | | 5.99 | |
| | Publix | cantaloupe,h... | Produce | | 16.45 | |
| | | absolut - lake .. | Mini-Bar Liquor | | 55.61 | |
| | Walmart | minibar water | Mini Bar - Non-Alc ... | | 6.00 | |
| | Walmart | pancake syrup | Drygoods | | 3.76 | |
| | Barnacle Seafood | inv# 264449 | Seafood | | 118.69 | |
| | Freedom Fresh | inv# 328700 -... | Produce | | 40.95 | |
| | Freedom Fresh | inv# 328715 -... | Produce | | 346.75 | |
| | GFS | inv# 1270218... | Frozen | | 45.90 | |
| | GFS | inv# 1270218. . | Poultry | | 49.95 | |
| | GFS | inv# 1270218... | Drygoods | | 410.36 | |
| | GFS | inv# 1270218... | RESTAURANT SU... | | 567.79 | |
| | | orso partial p... | Produce | | 500.00 | |
| | Publix | dish soap | RESTAURANT SU... | | 3.69 | |
| | Publix | bread | Bread | | 14.31 | |
| | Sanders Villier | owed from pr... | Cash on Hand | | 100.00 | |
| | Steven Purwin | tips | Server Cashouts O... | | 72.00 | |
| | Ales Vlaj | tips | Server Cashouts O... | | 52.00 | |
| | Kristin M Smith | cashout | Server Cashouts O... | | 31.00 | |
| | Kristin M Smith | tips | Server Cashouts O | | 21.00 | |
| | Ladazar S Minchev | tips | Server Cashouts O | | 24.00 | |
| | | | Cash drawers | | 3,339.00 | |
| | | | Suspense - Josh | | | 3,000.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 70.00 |
| | Robi Scrbak | cashout | Server Cashouts O . | | | 41.00 |
| | Ales Vlaj | cashout | Server Cashouts O... | | | 206.00 |
| | Robi Scrbak | burger bar ca... | Server Cashouts O... | | | 22.00 |
| | | | | | 5,827.50 | 5,827.50 |
| **TOTAL** | | | | | 5,827.50 | 5,827.50 |

1:53 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### July 10, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1693 | | | Cash drawers | | | 1,769.78 |
| | Jetro Cash & Carry | water | Non-Alcoholic Beve... | | 82.02 | |
| | Jetro Cash & Carry | snacks | Mini-Bar Snacks | | 23.76 | |
| | Miami Purveyors | inv# 377670 | Meat | | 500.00 | |
| | Walgreen | | Liquor | | 428.00 | |
| | | omar liquor-... | Liquor | | 70.00 | |
| | Tuscany Distributor ... | previous invo... | Wine | | 240.00 | |
| | Zdravko Kuzmanoz... | tips 7-9 | Server Cashouts O... | | 19.00 | |
| | Zdravko Kuzmanoz... | tips 6-26 - 7-5 | Server Cashouts O... | | 67.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 25.00 | |
| | Ales Vlaj | tips 7-9 | Server Cashouts O... | | 210.00 | |
| | Vladimir Oro | cashout | Server Cashouts O... | | 9.00 | |
| | | tips - boris | Server Cashouts O... | | 48.00 | |
| | Milcko Echenique | tips | Server Cashouts O.. | | 48.00 | |
| | | | Cash drawers | | 2,004.00 | |
| | | from ana | Suspense - Josh | | | 622.00 |
| | | from greg | Suspense - Josh | | | 200.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 245.00 |
| | Ilievski Goran | cashout | Server Cashouts O . | | | 25.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 3.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 7.00 |
| | | burger bar ca... | Server Cashouts O... | | | 103.00 |
| | | dominic & bo. . | Server Cashouts O... | | | 417.00 |
| | | from selected... | Server Cashouts O... | | | 382.00 |
| | | | | | 3,773.78 | 3,773.78 |
| **TOTAL** | | | | | **3,773.78** | **3,773.78** |

---

1:53 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### July 9, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1692 | | | Cash drawers | | | 1,347.69 |
| | | lakeside liquor | Mini-Bar Liquor | | 13.66 | |
| | Bj's Wholesale | | Mini-Bar Snacks | | 26.71 | |
| | Total Wine & More | wine | Mini-Bar Wine & Ch... | | 63.44 | |
| | Publix | apple juice | Non-Alcoholic Beve .. | | 5 09 | |
| | Walgreen | from may 21st | Liquor | | 145 48 | |
| | Gulf Liquor | from june 12th | Wine | | 173 33 | |
| | Total Wine & More | from june 12th | Liquor | | 183 92 | |
| | Culinaire Specilaty ... | inv# 156116 | Drygoods | | 285.00 | |
| | Bay View Linen Co. | inv# 3816 | Linen | | 362.00 | |
| | Publix | strawberry | Produce | | 5 00 | |
| | Walgreen | vodka, rum | Liquor | | 5 00 | |
| | R.L. Schreiber | inv# 461322 | Drygoods | | 47.06 | |
| | Natalya Zinovyeva | tips 6-22 | Server Cashouts O... | | 16.00 | |
| | | | Cash drawers | | 21.00 | |
| | | | | | 1,100.70 | |
| | | freedom fres... | Server Cashouts O... | | | 40.95 |
| | | freedom fres... | Server Cashouts O... | | | 346.75 |
| | | wine compan... | Server Cashouts O... | | | 300.00 |
| | | from ana | Suspense - Josh | | | 350.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 11.00 |
| | Natalya Zinovyeva | cashout - bur... | Server Cashouts O... | | | 28.00 |
| | Natalya Zinovyeva | from yesterday | Server Cashouts O... | | | 16.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 8.00 |
| | | | | | 2,448.39 | 2,448.39 |
| **TOTAL** | | | | | **2,448.39** | **2,448.39** |

1:53 PM
08/05/09
Accrual Basis

# Table 8 South Beach
# General Journal Transaction
### July 12, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1695 | | | Cash drawers | | | 567.42 |
| | Ildefonso J Ferrer | | Cash on Hand | | 60.00 | |
| | Art Deco Supermar... | plastic cups | RESTAURANT SU .. | | 5.54 | |
| | Wine For Everyone | wine for ever . | Wine | | 300.00 | |
| | Eduardo Alicea | tips | Server Cashouts O... | | 18.00 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 35.00 | |
| | Mitcko Echenique | tips | Server Cashouts O... | | 35.00 | |
| | Vladimir Oro | tips | Server Cashouts O... | | 101.88 | |
| | Robi Scrbak | cashout | Server Cashouts O... | | 12.00 | |
| | | | Cash drawers | | 532.00 | |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 5.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 248.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 4.00 |
| | Natalya Zinovyeva | burger bar ca .. | Server Cashouts O... | | | 59.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 211.00 |
| | Ales Vlaj | cashout | Server Cashouts O... | | | 5.00 |
| | | | | | 1,099.42 | 1,099.42 |
| TOTAL | | | | | 1,099.42 | 1,099.42 |

1:53 PM
08/05/09
Accrual Basis

# Table 8 South Beach
# General Journal Transaction
### July 11, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1694 | | | Cash drawers | | | 984.57 |
| | Bj's Wholesale | liquor | Liquor | | 201.00 | |
| | Art Deco Supermar... | batteries for s... | Candles/Batteries/L... | | 5.00 | |
| | Ildefonso J Ferrer | advance | Cash on Hand | | 20.00 | |
| | Publix | corona, amstel | Beer | | 39.97 | |
| | Publix | coco cream, ... | Non-Alcoholic Beve... | | 14.55 | |
| | Art Deco Supermar ... | pasta | Drygoods | | 3.78 | |
| | Art Deco Supermar... | watermelon | Produce | | 4.22 | |
| | Publix | cauliflower, ja... | Produce | | 14.53 | |
| | whole foods | scallops, sal... | Seafood | | 130.07 | |
| | Art Deco Supermar... | mint | Produce | | 8.00 | |
| | Walgreen | mccalan | Liquor | | 59.00 | |
| | | 7-10/ greg | Consultant | | 200.00 | |
| | Ilievski Goran | 4-21 | Server Cashouts O... | | 153.44 | |
| | Eduardo Alicea | tip out | Server Cashouts O... | | 22.00 | |
| | Cesar Satosky | tips | Server Cashouts O ... | | 55.00 | |
| | | burger bar ca... | Server Cashouts O... | | 38.00 | |
| | Mitcko Echenique | tips | Server Cashouts O... | | 16.00 | |
| | | | Cash drawers | | 879.00 | |
| | | omar for liquor | Server Cashouts O... | | | 70.00 |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 245.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 13.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 83.00 |
| | Paola Sulak | cashout | Server Cashouts O... | | | 163.00 |
| | Domingos F Azevedo | cashout | Server Cashouts O... | | | 33.00 |
| | Robert J Moss | cashout | Server Cashouts O ... | | | 171.00 |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 101.00 |
| | | | | | 1,863.57 | 1,863.57 |
| TOTAL | | | | | 1,863.57 | 1,863.57 |

1:54 PM

08/05/09

Accrual Basis

# Table 8 South Beach
# General Journal Transaction
## July 13, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1696 | | | Cash drawers | | | 1,189.46 |
| | Independent Seafo... | inv# 475861 | Seafood | | 300.00 | |
| | Miami Purveyors | inv# 377724 | Meat | | 342.96 | |
| | Fritz Altidor | paycheck | Cash on Hand | | 210.00 | |
| | Bj's Wholesale | plastic cups | RESTAURANT SU... | | 6.74 | |
| | Publix | trash bags | Cleaning Supplies | | 11.76 | |
| | Tuscany Distributor ... | horacio- inv# ... | Wine | | 318.00 | |
| | | | Cash drawers | | 1,215.00 | |
| | | from ana | Suspense - Josh | | | 800.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 259.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 75.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 58.00 |
| | Natalya Zinovyeva | cashout | Server Cashouts O... | | | 23.00 |
| | | | | | 2,404.46 | 2,404.46 |
| **TOTAL** | | | | | 2,404.46 | 2,404.46 |

1:54 PM

08/05/09

Accrual Basis

# Table 8 South Beach
# General Journal Transaction
## July 13, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|-----|------|------|---------|-------|-------|--------|
| 1696 | | | Cash drawers | | | 1,189.46 |
| | Independent Seafo... | inv# 475861 | Seafood | | 300.00 | |
| | Miami Purveyors | inv# 377724 | Meat | | 342.96 | |
| | Fritz Altidor | paycheck | Cash on Hand | | 210.00 | |
| | Bj's Wholesale | plastic cups | RESTAURANT SU... | | 6.74 | |
| | Publix | trash bags | Cleaning Supplies | | 11.76 | |
| | Tuscany Distributor ... | horacio- inv# ... | Wine | | 318.00 | |
| | | | Cash drawers | | 1,215.00 | |
| | | from ana | Suspense - Josh | | | 800.00 |
| | Steven Purwin | cashout | Server Cashouts O... | | | 259.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 75.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 58.00 |
| | Natalya Zinovyeva | cashout | Server Cashouts O... | | | 23.00 |
| | | | | | 2,404.46 | 2,404.46 |
| **TOTAL** | | | | | 2,404.46 | 2,404.46 |

1:55 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### July 14, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1697 | | | Cash drawers | | | 51.12 |
| | Art Deco Superman... | potato | Produce | | 2.49 | |
| | Art Deco Superman... | eggs | Dairy | | 2.58 | |
| | | coca cola - n... | Non-Alcoholic Beve... | | 3.00 | |
| | Art Deco Superman . | potato | Produce | | 14.15 | |
| | Art Deco Superman... | avocado | Produce | | 5.32 | |
| | Art Deco Superman . | eggs | Dairy | | 2.58 | |
| | Vladimir Oro | cashout | Server Cashouts O.. | | 21.00 | |
| | | | Cash drawers | | 354.20 | |
| | Ilievski Goran | cashout | Server Cashouts O... | | | 89.00 |
| | | from ana | Suspense - Josh | | | 24.20 |
| | Robert J Moss | cashout | Server Cashouts O. | | | 180.00 |
| | Natalya Zinovyeva | cashout | Server Cashouts O... | | | 61.00 |
| | | | | | 405.32 | 405.32 |
| **TOTAL** | | | | | 405.32 | 405.32 |

1:54 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
### July 13, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1696 | | | Cash drawers | | | 1,189.46 |
| | Independent Seafo... | inv# 475851 | Seafood | | 300.00 | |
| | Miami Purveyors | inv# 377724 | Meat | | 342.96 | |
| | Fritz Altidor | paycheck | Cash on Hand | | 210.00 | |
| | BJ's Wholesale | plastic cups | RESTAURANT SU... | | 6.74 | |
| | Publix | trash bags | Cleaning Supplies | | 11.76 | |
| | Tuscany Distributor ... | horacio- inv# ... | Wine | | 318.00 | |
| | | | Cash drawers | | 1,215.00 | |
| | Steven Purwin | from ana | Suspense - Josh | | | 800.00 |
| | Robert J Moss | cashout | Server Cashouts O... | | | 259.00 |
| | Cesar Satosky | cashout | Server Cashouts O... | | | 75.00 |
| | Natalya Zinovyeva | cashout | Server Cashouts O. | | | 58.00 |
| | | cashout | Server Cashouts O... | | | 23.00 |
| | | | | | 2,404.46 | 2,404.46 |
| **TOTAL** | | | | | 2,404.46 | 2,404.46 |

1:55 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
July 16, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1699 | | | Cash drawers | | | 297.34 |
| | Freedom Fresh | inv# 330123 | Produce | | 200.00 | |
| | Freedom Fresh | inv# 330145 | Dairy | | 14.00 | |
| | Art Deco Supermar... | ginger ale | Non-Alcoholic Beve... | | 1.92 | |
| | Art Deco Supermar... | bacon | Poultry | | 5.18 | |
| | Art Deco Supermar... | eggs | Dairy | | 2.58 | |
| | Zdravko Kuzmanoz... | tips owed 7/15 | Server Cashouts O... | | 19.66 | |
| | Natalya Zinovyeva | tips 7/15 | Server Cashouts O... | | 33.00 | |
| | Kristin M Smith | tips 7/14 | Server Cashouts O... | | 21.00 | |
| | | | Cash drawers | | 311.53 | |
| | | from ana | Suspense - Josh | | | 14.00 |
| | Zdravko Kuzmanoz... | cashout | Server Cashouts O... | | | 42.53 |
| | Natalya Zinovyeva | cashout | Server Cashouts O... | | | 218.00 |
| | Kristin M Smith | cashout | Server Cashouts O... | | | 37.00 |
| | | | | | 608.87 | 608.87 |
| TOTAL | | | | | 608.87 | 608.87 |

1:55 PM
08/05/09
Accrual Basis

# Table 8 South Beach
## General Journal Transaction
July 15, 2009

| Num | Name | Memo | Account | Class | Debit | Credit |
|---|---|---|---|---|---|---|
| 1698 | | | Cash drawers | | | 284.47 |
| | Jetro Cash & Carry | water | Mini Bar - Non-Alc ... | | 3.92 | |
| | Jetro Cash & Carry | tea + coke | Non-Alcoholic Beve... | | 36.25 | |
| | Art Deco Supermar... | eggs | Dairy | | 2.58 | |
| | | travelers che... | Server Cashouts O. . | | 200.00 | |
| | Publix | chicken brea... | Poultry | | 22.72 | |
| | Cesar Satosky | cashout | Server Cashouts O... | | 19.00 | |
| | | | Cash drawers | | 82.00 | |
| | Vladimir Oro | cashout | Server Cashouts O... | | | 82.00 |
| | | | | | 366.47 | 366.47 |
| TOTAL | | | | | 366.47 | 366.47 |

2

None ☑ **b. *Debtor whose debts are not primarily consumer debts:*** List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ☑ **c. *All debtors:*** List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

3

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Produce Connection** **v.** **Table 8 South Beach, LLC** **08-50485-CA-27** | **Civil lawsuit** | **11th Judicial Circuit** **Miami-Dade County** | **Pending** |
| **Sam Englebardt, etc., et al.,** **v.** **Table 8, LLC., etc., et al.** **including Table 8 South Beach, LLC.** **BC415204** | **Civil lawsuit** | **Los Angeles County Superior Court** **California** | **Pending** |
| **Fresh Point** **v.** **Table 8 South Beach, LLC** **08-42525 CA 03** | **Civil** | **11th Judicial Circuit** **Miami-Dade County** | **Judgment** |
| **November 1 Corp.** **v.** **Table 8 South Beach, LLC** **08-50345 CA 20** | **Civil** | **11th Judicial Circuit** **Miami-Dade County** | **Satisfied** |
| **South Beach Resort Development** **v.** **Table South Beach, LLC** **09-54990-CA 03** | **Civil** | **11th Judicial Circuit** **Miami-Dade County** | **Pending** |
| **Miami New Times, LLC** **v.** **Table 8 South Beach, LLC** **08-19007-CC (01)** | **Civil lawsuit** | **11th Judicial Circuit** **Miami-Dade County** | **Pending** |

None
☑

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

## 6. Assignments and receiverships

None
☑

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None
☑

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None
☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None
☑

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

5

## 10.  Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Citibank** | | **Payroll account #3200715075 $0.00** |

None ☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
|---|---|---|

## 11.  Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Citibank** | **Merchant account #5101 $0.00** | |

## 12.  Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13.  Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☑
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☑
If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☑
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑
a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑
b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

| None ☑ | c. | List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number. |

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

## 18. Nature, location and name of business

None ☑

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None ☑

b.       Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

## 19. Books, records and financial statements

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **Jennings, Steine & Co.**<br>**Certified Public Accountants**<br>**12100 Wilshire Blvd.**<br>**Los Angeles, CA 90025** | |

None ☑

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None ☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |
| **Ana Rivera - Bookkeeper** | |
| **Carolina Piedhrita - Bookkeeper** | **1335 N.W. 127 St.**<br>**North Miami, FL 33167** |

8

| None | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |
|------|---|
| ☑ | |

NAME AND ADDRESS                                        DATE ISSUED

## 20. Inventories

| None | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |
|------|---|
| ☐ | |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **07/24/2009** | **Idelfonso Ferrer** | **Monthly** |

| None | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |
|------|---|
| ☑ | |

|  | NAME AND ADDRESSES OF CUSTODIAN |
|---|---|
| DATE OF INVENTORY | OF INVENTORY RECORDS |

## 21. Current Partners, Officers, Directors and Shareholders

| None | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |
|------|---|
| ☑ | |

NAME AND ADDRESS                    NATURE OF INTEREST          PERCENTAGE OF INTEREST

| None | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |
|------|---|
| ☐ | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Levy Food Services**<br>**980 North Michigan Ave.**<br>**Chicago, IL 60611** | | **7.7%** |
| **South Beach Mmgt. LLC**<br>**7661 Melrose Ave.**<br>**Los Angeles, CA 90046** | | **70%** |

## 22. Former partners, officers, directors and shareholders

| None | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. |
|------|---|
| ☑ | |

NAME                        ADDRESS                              DATE OF WITHDRAWAL

| None | b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |
|------|---|
| ☐ | |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Craig Duchossois**<br>**845 Larch Avenue**<br>**Elmhurst, IL 60126** | | **12/18/2008** |

9

### 23.  Withdrawals from a partnership or distributions by a corporation

None
☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24.  Tax Consolidation Group.

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME  OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25.  Pension Funds.

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME  OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    8/17/09                    Signature    /s/ Joshua Woodward

**Joshua Woodward, Managing Member**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*